**ID# 10202014121547**                                                                                       **COVER PAGE**

COST REPORT
FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

ECR Control Code:   **28262606302014070120131020201412 1547**

I. PROVIDER FACILITY

FACILITY NAME: **SA Lakeland, LLC**                                          Provider No.: **282626**

D/B/A (IF APPLICABLE): **Palm Terrace of Lakeland**

ADDRESS: **1919 Lakeland Hills Blvd**
**Lakeland, FL 33805-2999**

ADMINISTRATOR: **Brian Bentz**                                          PHONE: **863-688-5612**

COST REPORT
CONTACT PERSON: **Mitchell Marcello**                                 PHONE: **678-947-4723**
TITLE: **Director Of Reimbursement**                                  FAX:
E-MAIL ADDRESS: **mmarcello@hcnavigator.net**

PERIOD OF THIS REPORT:         FROM: **7/1/2013**         TO: **6/30/2014**         NO. OF MONTHS: **12**

FINANCIAL RECORDS FOR AUDIT ARE LOCATED AT: **At Home Office**

ADDRESS OF ABOVE: **4 West Red Oak Lane,** STE 201

**White Plains, NY** 10604

II. MANAGEMENT COMPANY (IF APPLICABLE)

NAME OF MANAGEMENT CO.: **Pensacola Administrative Services, LLC**

ADDRESS OF MANAGEMENT CO.: **40 South Palafox Place STE 400**
**Pensacola, Florida 32502**

MANAGEMENT CO. A RELATED PARTY ? **Yes**

III. HOME OFFICE (IF APPLICABLE)

NAME OF HOME OFFICE: **Cypress Administrative Services, LLC**

ADDRESS: **4 West Red Oak Lane, STE 201**
**White Plains, NY   10604**

HOME OFFICE COST REPORT FISCAL YEAR END:         **6/30/2014**
CONTACT PERSON: **Brian Oldaker**                           PHONE: **678-371-0283**

IV. OTHER NURSING HOME FACILITIES IN FLORIDA OWNED OR MANAGED BY ANY OF THE ABOVE:

| | CURRENT MEDICAID NUMBER | FLORIDA NURSING HOMES WITH WHICH YOU HAVE COMMON OWNERSHIP OR CONTROL as defined in CMS publication 15-1 Chapter 10 | Fiscal Year End | Owned Leased Managed | Related (Yes/No) |
|---|---|---|---|---|---|
| 1 | 017223 | Rosewood Manor | 6/30/2014 | L | Y |
| 2 | 005519 | Carnegie Gardens Nursing Center | 6/30/2014 | L | Y |
| 3 | 005385 | Panama City Nursing Center | 6/30/2014 | L | Y |
| 4 | 100509 | Arcadia | 6/30/2014 | L | Y |
| 5 | 005814 | Boynton Health Care Center | 6/30/2014 | L | Y |
| 6 | 017242 | Grand Boulevard Health and Rehabilitation Center | 6/30/2014 | L | Y |

**See Accountant's Compilation Report**

14-50756 - #500-8  File 02/06/15  Enter 02/06/15 16:47:27  Exhibit H Pg 1 of 112

COST REPORT
FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

ECR Control Code:    **282626063020140701201310202014121547**

| | | | | |
|---|---|---|---|---|
| 7 | 005826 | Accentia Health and Rehabilitation Center of Tampa I | 6/30/2014 | L | Y |
| 8 | 005549 | Oaks of Kissimmee | 6/30/2014 | L | Y |
| 9 | 005383 | Nursing Pavilion at Chipola Retirement Center | 6/30/2014 | L | Y |
| 10 | 005384 | Glencove Nursing Pavilion | 6/30/2014 | L | Y |
| 11 | 005374 | Flagler Pines | 6/30/2014 | L | Y |
| 12 | 006767 | Oakbrook of Labelle | 6/30/2014 | L | Y |
| 13 | 005372 | Debary Manor | 6/30/2014 | L | Y |
| 14 | 212610 | Coastal Health & Rehab. Center | 6/30/2014 | L | Y |
| 15 | 005543 | Manor on the Green | 6/30/2014 | L | Y |
| 16 | 005547 | Oakwood Garden of Deland | 6/30/2014 | L | Y |
| 17 | 017221 | Bayside Manor | 6/30/2014 | L | Y |
| 18 | 017236 | Specialty Center of Pensacola | 6/30/2014 | L | Y |
| 19 | 017225 | Bay Breeze Nursing & Retirement Center | 6/30/2014 | L | Y |
| 20 | 017230 | Silvercrest Manor | 6/30/2014 | L | Y |
| 21 | 005851 | Lake Eustis Care Center | 6/30/2014 | L | Y |
| 22 | 006340 | Windsor Manor | 6/30/2014 | L | Y |
| 23 | 006489 | Royal Manor | 6/30/2014 | L | Y |
| 24 | 006339 | Lake Placid Health Care Center | 6/30/2014 | L | Y |
| 25 | 005379 | Longwood Health Care Center | 6/30/2014 | L | Y |
| 26 | 005850 | Heritage Park | 6/30/2014 | L | Y |
| 27 | 006483 | Salerno Bay Manor | 6/30/2014 | L | Y |
| 28 | 017222 | Margate Health Care Center | 6/30/2014 | L | Y |
| 29 | 005380 | The Rehabilitation Center of Winter Park | 6/30/2014 | L | Y |
| 30 | 005387 | Suwannee Health Care Center | 6/30/2014 | L | Y |
| 31 | 005523 | Fountainhead Care Center | 6/30/2014 | L | Y |
| 32 | 005388 | Berkshire Manor | 6/30/2014 | L | Y |
| 33 | 005381 | Brynwood Center | 6/30/2014 | L | Y |
| 34 | 005849 | Glen Oaks Health Care Center | 6/30/2014 | L | Y |
| 35 | 005386 | Riverchase Care Center | 6/30/2014 | L | Y |
| 36 | 282618 | Palm Terrace of Clewiston | 6/30/2014 | O | Y |
| 37 | 282626 | Palm Terrace of Lakeland | 6/30/2014 | O | Y |
| 38 | 282537 | Palm Terrace of St. Petersburg | 6/30/2014 | O | Y |
| 39 | 318787 | Citrus Gardens of Fort Myers | 6/30/2014 | L | Y |
| 40 | | | | | |

Enter 999999  in the *Medicaid Number* column to identify <u>Non</u>-Medicaid Nursing Homes

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
LIST OF DETECTED EXCEPTION CONDITIONS

| Provider Name: **SA Lakeland, LLC** | Reporting Period | | |
|---|---|---|---|
| D/B/A: **Palm Terrace of Lakeland** | From | **7/1/2013**  To | **6/30/2014** |
| Provider No.: **282626** | | | |

| Name | Worksheet Section | Field Description / Condition Detected |
|---|---|---|
| Sch. K | B | Net Adjustment (Col. 6) has non-zero values / Schedule D Adjustment Required |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

STATISTICAL DATA

Provider Name: **SA Lakeland, LLC**                     Provider No.: **282626**
D/B/A: **Palm Terrace of Lakeland**
Address: **1919 Lakeland Hills Blvd**

City, State, Zip: **Lakeland, FL 33805-2999**
Telephone No: **863-688-5612**

Cost Reporting Period:      From **7/1/2013**          To  **6/30/2014**
Cost Report Contact Person: **Mitchell Marcello**

1      Type of Control:     **Proprietary : Corporation**

2      A) Facility:      **Leased**

B) Part of a Nursing Home Chain                              **Yes**
C) Multi-facility, combined with another type of facility:   **No**
D) Depreciation Method:                                      **Straight Line**

3 Level of Care Provided:          Skilled **Yes**
                              Intermediate **No**
                           Intermediate II **No**

4 Number of employees on Payroll:

|  | FTE | | |
|---|---|---|---|
|  | Full Time | Part Time | Total |
| Beginning of Period | **195** | **0** | **195** |
| End of Period | **210** | **0** | **210** |

5 Patient Days:

|  | (a)Total | (b)Medicaid | (c)Medicare | (d) Private | (e)Other |
|---|---|---|---|---|---|
| In House Days | 59,547 | 37,804 | 7,298 | 3,633 | 10,812 |
| Reserved Bed Days | - | - | - | - | - |
| Holding Bed Days | 70 | 70 | - | - | - |
| Total | 59,617 | 37,874 | 7,298 | 3,633 | 10,812 |

6 Medicaid Patient Days by Level of Care

|  | Total | Skilled | Intermediate I | Intermediate II |
|---|---|---|---|---|
| Medicaid Days | 37,874 | 37,874 | - | - |
| Percentage | 100.00% | 100.00% | 0.00% | 0.00% |

7 Total number of licensed Skilled Nursing Facility beds on First Day of Per     **185**

8 Total number of licensed Skilled Nursing Facility beds on Last Day of Peri     **185**

9 Maximum Available Bed Days for Period                          **67,525**

10 Rate of Utilization (Total Patient Days / Maximum Bed Days)     **88.289%**

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

PATIENT DAY STATISTICS

Provider Name: **SA Lakeland, LLC**                                 Reporting Period
    D/B/A: **Palm Terrace of Lakeland**                     From **7/1/2013**   To **6/30/2014**
    Provider No.: **282626**

| Month | Total Patient Days | Total Medicaid Days | Medicare | Private | Other | Medicaid Skilled | Medicaid Inter I | Medicaid Inter II | Bed Usage for Month |
|-------|------|------|------|------|------|------|------|------|------|
| July | 5,128 | 3,414 | 561 | 225 | 928 | 3,414 | | | 165.42 |
| August | 5,023 | 3,336 | 477 | 320 | 890 | 3,336 | | | 162.03 |
| September | 4,791 | 3,226 | 535 | 292 | 738 | 3,226 | | | 159.70 |
| October | 4,964 | 3,272 | 574 | 342 | 776 | 3,272 | | | 160.13 |
| November | 4,763 | 3,001 | 607 | 458 | 697 | 3,001 | | | 158.77 |
| December | 4,652 | 3,078 | 433 | 345 | 796 | 3,078 | | | 150.06 |
| January | 5,073 | 3,094 | 574 | 362 | 1,043 | 3,094 | | | 163.65 |
| February | 4,687 | 2,840 | 491 | 292 | 1,064 | 2,840 | | | 167.39 |
| March | 5,150 | 3,051 | 705 | 287 | 1,107 | 3,051 | | | 166.13 |
| April | 5,035 | 3,112 | 683 | 268 | 972 | 3,112 | | | 167.83 |
| May | 5,308 | 3,258 | 853 | 237 | 960 | 3,258 | | | 171.23 |
| June | 5,043 | 3,192 | 805 | 205 | 841 | 3,192 | | | 168.10 |
| | - | - | | | | | | | |
| | - | - | | | | | | | |
| | - | - | | | | | | | |
| | - | - | | | | | | | |
| | - | - | | | | | | | |
| | - | - | | | | | | | |
| **Grand Total** | 59,617 | 37,874 | 7,298 | 3,633 | 10,812 | 37,874 | | | 163.33 |

NOTE:  Holding and Leave Days are Included in Patient Days

SCHEDULE C

# FLORIDA MEDICAID PROGRAM
## NURSING HOME SERVICE PROVIDERS
### TRIAL BALANCE
#### (IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**
D/B/A: **Palm Terrace of Lakeland**
Provider No.: **282626**

Reporting Period
From **7/1/2013**    To **6/30/2014**

| (Col 1) State Use Only Code | General Ledger # | (Col 2) General Ledger Account | (Col 3) Trial Balance Dr (Cr) | ADJ# | (Col 4) {Sch D} Medicaid Adjusting Entries Dr(Cr) | (Col 5) Sub-Total Dr(Cr) | ADJ# | (Col 6) {Sch E} Reclassifi-cation Entries Dr(Cr) | (Col 7) Adjusted Totals Dr(Cr) | (Col 8) Audit Adjustments Dr | (Col 9) Audit Adjustments Cr | (Col 10) Audited Trial Balance Dr(Cr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 111100 | Cash -General | 7,443 | | | 7,443 | | | 7,443 | | | |
| | 111200 | Cash-Payroll | 0 | | | 0 | | | 0 | | | |
| | 111300 | Cash-Savings | 0 | | | 0 | | | 0 | | | |
| | 111400 | Petty Cash | 919 | | | 919 | | | 919 | | | |
| | 120000 | Investments | 0 | | | 0 | | | 0 | | | |
| | 132100 | Medicaid | 537,932 | | | 537,932 | | | 537,932 | | | |
| | 132200 | Medicare Part A | 437,264 | | | 437,264 | | | 437,264 | | | |
| | 132300 | Medicare Part B | 27,397 | | | 27,397 | | | 27,397 | | | |
| | 132400 | Private Pay | 1,664,121 | | | 1,664,121 | | | 1,664,121 | | | |
| | 132500 | Managed Care | 0 | | | 0 | | | 0 | | | |
| | 132600 | Veterans' Administration | 0 | | | 0 | | | 0 | | | |
| | 132700 | Hospice | 29,316 | | | 29,316 | | | 29,316 | | | |
| | 132800 | Long-Term Care Insurance | 819,189 | | | 819,189 | | | 819,189 | | | |
| | 132900 | Other Resident Accounts Receivables | 147,240 | | | 147,240 | | | 147,240 | | | |
| | 133100 | Notes Receivable - Non-related Party | 0 | | | 0 | | | 0 | | | |
| | 133109 | Receivables - Related Party | 0 | | | 0 | | | 0 | | | |
| | 133209 | Inter-Company Transfer Account | 1,995,296 | 14 | (1,995,296) | 0 | | | 0 | | | |
| | 133900 | Other General Receivables - Non-related Party | 113,157 | | | 113,157 | | | 113,157 | | | |
| | 139000 | Allowance for Doubtful Accounts | (1,136,973) | | | (1,136,973) | | | (1,136,973) | | | |
| | 140000 | Inventory | 0 | | | 0 | | | 0 | | | |
| | 151000 | Insurance | 4,650 | | | 4,650 | | | 4,650 | | | |
| | 152000 | Interest | 0 | | | 0 | | | 0 | | | |
| | 153000 | Real Estate Taxes | 0 | | | 0 | | | 0 | | | |
| | 154000 | Personal Property Taxes | 0 | | | 0 | | | 0 | | | |
| | 155000 | License and Other Fees | 19,743 | | | 19,743 | | | 19,743 | | | |
| | 159000 | Other Prepaid Expenses | 0 | | | 0 | | | 0 | | | |
| | 161000 | Cash in Bank - Residents | 36,950 | | | 36,950 | | | 36,950 | | | |
| | 162000 | Petty Cash - Residents | 0 | | | 0 | | | 0 | | | |
| | 190000 | Other Current Assets | 0 | | | 0 | | | 0 | | | |

**See Accountant's Compilation Report**

SCHEDULE C

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
TRIAL BALANCE
(IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**
D/B/A: **Palm Terrace of Lakeland**
Provider No.: **282626**

Reporting Period
From **7/1/2013**     To **6/30/2014**

| State Use Only Code (Col 1) | General Ledger # | General Ledger Account (Col 2) | Trial Balance Dr (Cr) (Col 3) | A D J # | {Sch D} Medicaid Adjusting Entries Dr(Cr) (Col 4) | Sub-Total Dr(Cr) (Col 5) | A D J # | {Sch E} Reclassi-cation Entries Dr(Cr) (Col 6) | Adjusted Totals Dr(Cr) (Col 7) | Audit Adjustments Dr (Col 8) | Cr (Col 9) | Audited Trial Balance Dr(Cr) (Col 10) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Subtotal Current Assets** | 4,703,644 | | (1,995,296) | 2,708,348 | | 0 | 2,708,348 | | | |
| | 220000 | Long-Term Investments - Non-related Party | 0 | | | 0 | | | 0 | | | |
| | 220009 | Long-Term Investments - Related | 0 | | | 0 | | | 0 | | | |
| | 220100 | Assets Whose Use is Limited | 0 | | | 0 | | | 0 | | | |
| | 231100 | Notes Receivable - Non-related Party | 0 | | | 0 | | | 0 | | | |
| | 231109 | Receivables - Related Party | 0 | | | 0 | | | 0 | | | |
| | 232000 | Bond Financing/Escrow Trust Funds | 0 | | | 0 | | | 0 | | | |
| | 241000 | Land | 0 | | | 0 | | | 0 | | | |
| | 241100 | Land Improvements | 0 | | | 0 | | | 0 | | | |
| | 242100 | Buildings | 0 | | | 0 | | | 0 | | | |
| | 242200 | Building Improvements | 0 | | | 0 | | | 0 | | | |
| | 242300 | Leasehold Improvements | 190,774 | | | 190,774 | | | 190,774 | | | |
| | 243100 | Equipment and Furniture | 398,979 | | | 398,979 | | | 398,979 | | | |
| | 245000 | Vehicles | 0 | | | 0 | | | 0 | | | |
| | 246000 | Construction in Progress | 9,609 | 14 | (9,609) | 0 | | | 0 | | | |
| | 249000 | Other Fixed Assets | 0 | | | 0 | | | 0 | | | |
| | 251100 | Accumulated Depreciation - Land Improvements | 0 | | | 0 | | | 0 | | | |
| | 252100 | Accumulated Depreciation - Buildings | 0 | | | 0 | | | 0 | | | |
| | 252200 | Accumulated Depreciation - Building Improvements | 0 | | | 0 | | | 0 | | | |
| | 252300 | Accumulated Depreciation - Leasehold Improvements | (60,142) | | | (60,142) | | | (60,142) | | | |
| | 253000 | Accumulated Depreciation - Equipment and furniture | (218,890) | | | (218,890) | | | (218,890) | | | |
| | 255000 | Accumulated Depreciation - Vehicles | 0 | | | 0 | | | 0 | | | |
| | 256000 | Accumulated Depreciation - Other Fixed Assets | 0 | | | 0 | | | 0 | | | |
| | 261000 | Deposits-Utilities | 0 | | | 0 | | | 0 | | | |

# FLORIDA MEDICAID PROGRAM
## NURSING HOME SERVICE PROVIDERS
### TRIAL BALANCE
(IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**                                    Reporting Period
D/B/A: **Palm Terrace of Lakeland**                          From **7/1/2013**          To **6/30/2014**
Provider No.: **282626**

| (Col 1) State Use Only Code | General Ledger # | (Col 2) General Ledger Account | (Col 3) Trial Balance Dr (Cr) | A D J # | {Sch D} Medicaid Adjusting Entries Dr(Cr) | (Col 5) Sub-Total Dr(Cr) | A D J # | {Sch E} Reclassi-cation Entries Dr(Cr) | (Col 7) Adjusted Totals Dr(Cr) | (Col 8) Audit Adjustments Dr | (Col 9) Cr | (Col 10) Audited Trial Balance Dr(Cr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 262000 | Deposits-Leases | 0 | | | 0 | | | 0 | | | |
| | 263000 | Deposits-Other | 176,493 | | | 176,493 | | | 176,493 | | | |
| | 271000 | Investments - Residents | 0 | | | 0 | | | 0 | | | |
| | 272000 | Resident Deposits | 2,080 | | | 2,080 | | | 2,080 | | | |
| | 292100 | Organization Costs | 0 | | | 0 | | | 0 | | | |
| | 292900 | Amortized Organization Costs | 0 | | | 0 | | | 0 | | | |
| | 293000 | Reorganization Costs | 0 | | | 0 | | | 0 | | | |
| | 293900 | Amortized Reorganization Costs | 0 | | | 0 | | | 0 | | | |
| | 294000 | Deferred Loan Costs | 0 | | | 0 | | | 0 | | | |
| | 294900 | Amortized Deferred Loan Costs | 0 | | | 0 | | | 0 | | | |
| | 295000 | Start-up Costs | 0 | | | 0 | | | 0 | | | |
| | 295900 | Amortized Start-up Costs | 0 | | | 0 | | | 0 | | | |
| | 296000 | Goodwill | 0 | 14 | 0 | 0 | | | 0 | | | |
| | 298000 | General and Professional Liability Insurance - Self-Insured | 0 | | | 0 | | | 0 | | | |
| | 299000 | Other Long-Term Assets | 0 | | | 0 | | | 0 | | | |
| | | **Subtotal Noncurrent Assets** | **498,903** | | **(9,609)** | **489,294** | | **0** | **489,294** | | | |
| | | **Total Assets** | **5,202,547** | | **(2,004,905)** | **3,197,642** | | **0** | **3,197,642** | | | |
| | 311000 | Accrued Payroll | (554,983) | | | (554,983) | | | (554,983) | | | |
| | 312100 | Federal Income Tax | 179,400 | | | 179,400 | | | 179,400 | | | |
| | 312200 | FICA | (154,289) | | | (154,289) | | | (154,289) | | | |
| | 312300 | Unemployment Taxes | 4,675 | | | 4,675 | | | 4,675 | | | |
| | 313100 | Group Insurance | 0 | | | 0 | | | 0 | | | |
| | 313200 | Workers' Compensation Insurance | 0 | | | 0 | | | 0 | | | |
| | 313600 | Employee Retirement/Savings Plan | (750) | | | (750) | | | (750) | | | |
| | 319100 | Union Dues | 0 | | | 0 | | | 0 | | | |
| | 319900 | Other Employee Benefits | (32,092) | | | (32,092) | | | (32,092) | | | |
| | 321000 | Real Estate Taxes | 0 | | | 0 | | | 0 | | | |
| | 322000 | Personal Property Taxes | 0 | | | 0 | | | 0 | | | |
| | 323000 | Sales Tax | 0 | | | 0 | | | 0 | | | |

## FLORIDA MEDICAID PROGRAM
### NURSING HOME SERVICE PROVIDERS
#### TRIAL BALANCE
##### (IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**                        Reporting Period
D/B/A: **Palm Terrace of Lakeland**             From **7/1/2013**      To **6/30/2014**
Provider No.: **282626**

| State Use Only Code (Col 1) General Ledger # | (Col 2) General Ledger Account | (Col 3) Trial Balance Dr (Cr) | A J D # | (Col 4) {Sch D} Medicaid Adjusting Entries Dr(Cr) | (Col 5) Sub-Total Dr(Cr) | A J D # | (Col 6) {Sch E} Reclassifi-cation Entries Dr(Cr) | (Col 7) Adjusted Totals Dr(Cr) | (Col 8) Audit Adjustments Dr | (Col 9) Cr | (Col 10) Audited Trial Balance Dr(Cr) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 324000 | Federal Income Tax | 0 | | | 0 | | | 0 | | | |
| 325000 | Franchise Tax | 0 | | | 0 | | | 0 | | | |
| 326000 | Other Taxes Payable | 0 | | | 0 | | | 0 | | | |
| 331000 | Trade Accounts Payable - Non-related Party | (2,699,079) | | | (2,699,079) | | | (2,699,079) | | | |
| 331009 | Trade Accounts Payable - Related | 0 | | | 0 | | | 0 | | | |
| 332000 | Notes Payable - Non-related Party | 0 | | | 0 | | | 0 | | | |
| 332009 | Notes Payable - Related Party | 0 | | | 0 | | | 0 | | | |
| 333000 | Interest Payable - Non-related Party | 0 | | | 0 | | | 0 | | | |
| 333009 | Interest Payable - Related Party | 0 | | | 0 | | | 0 | | | |
| 334000 | Rent Payable - Non-related Party | 0 | | | 0 | | | 0 | | | |
| 334009 | Rent Payable - Related Party | 0 | | | 0 | | | 0 | | | |
| 335000 | Management Fees Payable | 0 | | | 0 | | | 0 | | | |
| 336000 | Medicare | 0 | | | 0 | | | 0 | | | |
| 337000 | Medicaid | 0 | | | 0 | | | 0 | | | |
| 338000 | Current Portion of Long-Term Debt | 0 | | | 0 | | | 0 | | | |
| 338100 | Short Term Lease Payments | 0 | | | 0 | | | 0 | | | |
| 339000 | Other General Payables | 0 | | | 0 | | | 0 | | | |
| 341000 | Estimated Unpaid Claims - General and Professional Liability Self- | 0 | | | 0 | | | 0 | | | |
| 350000 | Resident Trust Liabilities | (36,950) | | | (36,950) | | | (36,950) | | | |
| 390000 | Other Current Liabilities | (25,539) | | | (25,539) | | | (25,539) | | | |
| | **Subtotal Current Liabilities** | **(3,319,607)** | | **0** | **(3,319,607)** | | **0** | **(3,319,607)** | | | |
| 410000 | Mortgage Payable - Non-related Party | 0 | | | 0 | | | 0 | | | |
| 410009 | Mortgage Payable - Related Party | 0 | | | 0 | | | 0 | | | |
| 420000 | Notes Payable - Non-related Party | 0 | | | 0 | | | 0 | | | |
| 420009 | Notes Payable - Related Party | 0 | | | 0 | | | 0 | | | |
| 430000 | Lease Payable - Non-related Party | 0 | | | 0 | | | 0 | | | |
| 430009 | Lease Payable - Related Party | 0 | | | 0 | | | 0 | | | |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
TRIAL BALANCE
(IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**
D/B/A: **Palm Terrace of Lakeland**
Provider No.: **282626**

Reporting Period
From **7/1/2013**     To **6/30/2014**

| State Use Only Code | General Ledger # | General Ledger Account | Trial Balance Dr (Cr) | A J D # | {Sch D} Medicaid Adjusting Entries Dr(Cr) | Sub-Total Dr(Cr) | A J D # | {Sch E} Reclassifi-cation Entries Dr(Cr) | Adjusted Totals Dr(Cr) | Audit Adjustments Dr | Audit Adjustments Cr | Audited Trial Balance Dr(Cr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | (Col 8) | (Col 9) | (Col 10) |
| | | | | | | | | | | State Use Only | | |
| | 440000 | Capitalized Lease Obligations - Non-related Party | 0 | | | 0 | | | 0 | | | |
| | 440009 | Capitalized Lease Obligations - Related Party | 0 | | | 0 | | | 0 | | | |
| | 450000 | Bonds Payable | 0 | | | 0 | | | 0 | | | |
| | 460000 | Estimated Unpaid Claims - General and Professional Liability Self- | 0 | | | 0 | | | 0 | | | |
| | 480000 | Residents' Deposits | 0 | | | 0 | | | 0 | | | |
| | 490000 | Other Long-Term Liabilities | 104,010 | | | 104,010 | | | 104,010 | | | |
| | | **Subtotal Long-Term** | **104,010** | | **0** | **104,010** | | **0** | **104,010** | | | |
| | | **Total Liabilities** | **(3,215,597)** | | **0** | **(3,215,597)** | | **0** | **(3,215,597)** | | | |
| | 511000 | Common Stock | 0 | | | 0 | | | 0 | | | |
| | 512000 | Preferred Stock | 0 | | | 0 | | | 0 | | | |
| | 513000 | Treasury Stock | 0 | | | 0 | | | 0 | | | |
| | 514000 | Additional Paid-In Capital | 0 | | | 0 | | | 0 | | | |
| | 521000 | Proprietorship Equity | 0 | | | 0 | | | 0 | | | |
| | 522000 | Proprietor's Draw | 0 | | | 0 | | | 0 | | | |
| | 531000 | Partnership Equity | 0 | | | 0 | | | 0 | | | |
| | 532000 | Partner's Draw | 0 | | | 0 | | | 0 | | | |
| | 541000 | Retained Earnings | (5,228,892) | | | (5,228,892) | | | (5,228,892) | | | |
| | 542000 | Dividends | 0 | | | 0 | | | 0 | | | |
| | 543000 | Net <Profit>/Loss | 3,241,942 | | | 3,241,942 | | | 3,241,942 | | | |
| | 544000 | Equity Adjustments | 0 | 14 | 2,004,905 | 2,004,905 | | | 2,004,905 | | | |
| | 551000 | Unrestricted | 0 | | | 0 | | | 0 | | | |
| | 552000 | Temporarily Restricted | 0 | | | 0 | | | 0 | | | |
| | 553000 | Permanently Restricted | 0 | | | 0 | | | 0 | | | |
| | | **Total Equity/Fund Balances** | **(1,986,950)** | | **2,004,905** | **17,955** | | **0** | **17,955** | | | |
| | | **Total Liabilities and Equity** | **(5,202,547)** | | **2,004,905** | **(3,197,642)** | | **0** | **(3,197,642)** | | | |
| | 601100 | Medicaid Room and Board | (7,705,975) | | | (7,705,975) | | | (7,705,975) | | | |

**See Accountant's Compilation Report**

14-50756 - #500-8  File 02/06/15  Enter 02/06/15 16:47:27  Exhibit H Pg 10 of 112

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
TRIAL BALANCE
(IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**
D/B/A: **Palm Terrace of Lakeland**
Provider No.: **282626**

Reporting Period
From **7/1/2013**    To **6/30/2014**

| (Col 1) State Use Only Code | (Col 1) General Ledger # | (Col 2) General Ledger Account | (Col 3) Trial Balance Dr (Cr) | (Col 4) A J # | (Col 4) {Sch D} Medicaid Adjusting Entries Dr(Cr) | (Col 5) Sub-Total Dr(Cr) | (Col 6) A J # | (Col 6) {Sch E} Reclassifi-cation Entries Dr(Cr) | (Col 7) Adjusted Totals Dr(Cr) | (Col 8) Audit Adjustments Dr | (Col 9) Audit Adjustments Cr | (Col 10) Audited Trial Balance Dr(Cr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 601102 | Medicaid Supplemental Room and Board - Medically Fragile Residents | 0 | | | 0 | | | 0 | | | |
| | 601103 | Medicaid Supplemental Room and Board - HIV/AIDS | 0 | | | 0 | | | 0 | | | |
| | 601110 | Other Medicaid Routine Revenue | (268,270) | | | (268,270) | | | (268,270) | | | |
| | 601200 | Medicare Room and Board | (1,962,426) | | | (1,962,426) | | | (1,962,426) | | | |
| | 601210 | Other Medicare Routine Revenue | (50,986) | | | (50,986) | | | (50,986) | | | |
| | 601300 | Private Pay Room and Board | (925,920) | | | (925,920) | | | (925,920) | | | |
| | 601310 | Other Private Routine Revenue | (29,333) | | | (29,333) | | | (29,333) | | | |
| | 601400 | Managed Care Room and Board | 0 | | | 0 | | | 0 | | | |
| | 601410 | Other Managed Care Routine Revenue | 0 | | | 0 | | | 0 | | | |
| | 601500 | Veterans' Administration Room and Board | 0 | | | 0 | | | 0 | | | |
| | 601510 | Other Veterans' Administration Routine Revenue | 0 | | | 0 | | | 0 | | | |
| | 601600 | Hospice Room and Board | (829,818) | | | (829,818) | | | (829,818) | | | |
| | 601610 | Other Hospice Routine Revenue | (27,433) | | | (27,433) | | | (27,433) | | | |
| | 601700 | Long-Term Care Insurance Room and Board | (1,892,770) | | | (1,892,770) | | | (1,892,770) | | | |
| | 601710 | Other Long-Term Care Insurance Routine Revenue | (35,556) | | | (35,556) | | | (35,556) | | | |
| | 601800 | Non-Nursing Home Room and Board | 0 | | | 0 | | | 0 | | | |
| | 601810 | Non-Nursing Home Routine Revenue | 0 | | | 0 | | | 0 | | | |
| | 601900 | Other Routine Care Payors | 0 | | | 0 | | | 0 | | | |
| | | **Subtotal Room and Board/Routine Revenue** | **(13,728,487)** | | **0** | **(13,728,487)** | | **0** | **(13,728,487)** | | | |
| | 602100 | Medicaid | (16,495) | | | (16,495) | | | (16,495) | | | |
| | 602210 | Medicare Part A | (762,296) | | | (762,296) | | | (762,296) | | | |
| | 602220 | Medicare Part B | (121,267) | | | (121,267) | | | (121,267) | | | |
| | 602300 | Private Pay | (10,516) | | | (10,516) | | | (10,516) | | | |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
TRIAL BALANCE
(IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**                                          Reporting Period
D/B/A: **Palm Terrace of Lakeland**                          From **7/1/2013**        To **6/30/2014**
Provider No.: **282626**

| | (Col 1) | (Col 2) | (Col 3) | | (Col 4) | (Col 5) | | (Col 6) | (Col 7) | (Col 8) | (Col 9) | (Col 10) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State Use Only Code | General Ledger # | General Ledger Account | Trial Balance Dr (Cr) | A D J # | {Sch D} Medicaid Adjusting Entries Dr(Cr) | Sub-Total Dr(Cr) | A D J # | {Sch E} Reclassifi-cation Entries Dr(Cr) | Adjusted Totals Dr(Cr) | State Use Only Audit Adjustments Dr | Cr | Audited Trial Balance Dr(Cr) |
| | 602400 | Managed Care | 0 | | | 0 | | | 0 | | | |
| | 602500 | Veterans' Administration | 0 | | | 0 | | | 0 | | | |
| | 602600 | Hospice | (848) | | | (848) | | | (848) | | | |
| | 602700 | Long-Term Care Insurance | (625,270) | | | (625,270) | | | (625,270) | | | |
| | 602900 | Other Physical Therapy Payors | 0 | | | 0 | | | 0 | | | |
| | | **Subtotal Physical Therapy** | **(1,536,692)** | | **0** | **(1,536,692)** | | **0** | **(1,536,692)** | | | |
| | 603100 | Medicaid | (6,930) | | | (6,930) | | | (6,930) | | | |
| | 603210 | Medicare Part A | (166,808) | | | (166,808) | | | (166,808) | | | |
| | 603220 | Medicare Part B | (37,421) | | | (37,421) | | | (37,421) | | | |
| | 603300 | Private Pay | (5,954) | | | (5,954) | | | (5,954) | | | |
| | 603400 | Managed Care | 0 | | | 0 | | | 0 | | | |
| | 603500 | Veterans' Administration | 0 | | | 0 | | | 0 | | | |
| | 603600 | Hospice | 0 | | | 0 | | | 0 | | | |
| | 603700 | Long-Term Care Insurance | (158,438) | | | (158,438) | | | (158,438) | | | |
| | 603900 | Other Speech and Audiological Therapy Payors | 0 | | | 0 | | | 0 | | | |
| | | **Subtotal Speech and Audiological Therapy** | **(375,551)** | | **0** | **(375,551)** | | **0** | **(375,551)** | | | |
| | 604100 | Medicaid | (12,353) | | | (12,353) | | | (12,353) | | | |
| | 604210 | Medicare Part A | (733,616) | | | (733,616) | | | (733,616) | | | |
| | 604220 | Medicare Part B | (87,852) | | | (87,852) | | | (87,852) | | | |
| | 604300 | Private Pay | (9,647) | | | (9,647) | | | (9,647) | | | |
| | 604400 | Managed Care | 0 | | | 0 | | | 0 | | | |
| | 604500 | Veterans' Administration | 0 | | | 0 | | | 0 | | | |
| | 604600 | Hospice | (310) | | | (310) | | | (310) | | | |
| | 604700 | Long-Term Care Insurance | (611,654) | | | (611,654) | | | (611,654) | | | |
| | 604900 | Other Occupational Therapy Payors | 0 | | | 0 | | | 0 | | | |
| | | **Subtotal Occupational** | **(1,455,432)** | | **0** | **(1,455,432)** | | **0** | **(1,455,432)** | | | |
| | 605100 | Medicaid | (470) | | | (470) | | | (470) | | | |

# FLORIDA MEDICAID PROGRAM
## NURSING HOME SERVICE PROVIDERS
### TRIAL BALANCE
### (IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**
D/B/A: **Palm Terrace of Lakeland**
Provider No.: **282626**

Reporting Period
From **7/1/2013**     To **6/30/2014**

| (Col 1) | | (Col 2) | (Col 3) | | (Col 4) | (Col 5) | | (Col 6) | (Col 7) | (Col 8) | (Col 9) | (Col 10) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State Use Only Code | General Ledger # | General Ledger Account | Trial Balance Dr (Cr) | A D J # | {Sch D} Medicaid Adjusting Entries Dr(Cr) | Sub-Total Dr(Cr) | A D J # | {Sch E} Reclassifi-cation Entries Dr(Cr) | Adjusted Totals Dr(Cr) | Audit Adjustments Dr | Cr | Audited Trial Balance Dr(Cr) |
| | 605210 | Medicare Part A | (23,760) | 16 | (64,650) | (88,410) | | | (88,410) | | | |
| | 605220 | Medicare Part B | 0 | | | 0 | | | 0 | | | |
| | 605300 | Private Pay | (4,680) | | | (4,680) | | | (4,680) | | | |
| | 605400 | Managed Care | 0 | | | 0 | | | 0 | | | |
| | 605500 | Veterans' Administration | 0 | | | 0 | | | 0 | | | |
| | 605600 | Hospice | (5,580) | | | (5,580) | | | (5,580) | | | |
| | 605700 | Long-Term Care Insurance | (9,730) | | | (9,730) | | | (9,730) | | | |
| | 605900 | Other Complex Medical Equipment Payors | 0 | | | 0 | | | 0 | | | |
| | | **Subtotal Complex Medical Equipment** | **(44,220)** | | **(64,650)** | **(108,870)** | | **0** | **(108,870)** | | | |
| | 606100 | Medicaid | (4,598) | | | (4,598) | | | (4,598) | | | |
| | 606210 | Medicare Part A | (12,593) | 16 | (232,691) | (245,284) | | | (245,284) | | | |
| | 606220 | Medicare Part B | 0 | | | 0 | | | 0 | | | |
| | 606300 | Private Pay | (3,120) | | | (3,120) | | | (3,120) | | | |
| | 606400 | Managed Care | 0 | | | 0 | | | 0 | | | |
| | 606500 | Veterans' Administration | 0 | | | 0 | | | 0 | | | |
| | 606600 | Hospice | (252) | | | (252) | | | (252) | | | |
| | 606700 | Long-Term Care Insurance | (15,329) | | | (15,329) | | | (15,329) | | | |
| | 606900 | Other Medical Supplies Payors | 0 | | | 0 | | | 0 | | | |
| | | **Subtotal Medical Supplies** | **(35,892)** | | **(232,691)** | **(268,583)** | | **0** | **(268,583)** | | | |
| | 607100 | Medicaid | 0 | | | 0 | | | 0 | | | |
| | 607210 | Medicare Part A | 0 | | | 0 | | | 0 | | | |
| | 607220 | Medicare Part B | 0 | | | 0 | | | 0 | | | |
| | 607300 | Private Pay | 0 | | | 0 | | | 0 | | | |
| | 607400 | Managed Care | 0 | | | 0 | | | 0 | | | |
| | 607500 | Veterans' Administration | 0 | | | 0 | | | 0 | | | |
| | 607600 | Hospice | 0 | | | 0 | | | 0 | | | |
| | 607700 | Long-Term Care Insurance | 0 | | | 0 | | | 0 | | | |

# FLORIDA MEDICAID PROGRAM
## NURSING HOME SERVICE PROVIDERS
### TRIAL BALANCE
(IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**
D/B/A: **Palm Terrace of Lakeland**
Provider No.: **282626**

Reporting Period
From **7/1/2013**   To **6/30/2014**

| (Col 1) State Use Only Code | General Ledger # | (Col 2) General Ledger Account | (Col 3) Trial Balance Dr(Cr) | A J # | (Col 4) {Sch D} Adjusting Entries Dr(Cr) | (Col 5) Sub-Total Dr(Cr) | A J # | (Col 6) {Sch E} Reclassifi-cation Entries Dr(Cr) | (Col 7) Adjusted Totals Dr(Cr) | (Col 8) Audit Adjustments Dr | (Col 9) Cr | (Col 10) Audited Trial Balance Dr(Cr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 607900 | Other Inhalation/Respiratory Therapy Payors | 0 | | | 0 | | | 0 | | | |
| | | **Subtotal Inhalation/Respiratory** | **0** | | **0** | **0** | | **0** | **0** | | | |
| | 608100 | Medicaid | (23,682) | | | (23,682) | | | (23,682) | | | |
| | 608210 | Medicare Part A | (410,435) | | | (410,435) | | | (410,435) | | | |
| | 608220 | Medicare Part B | (770) | | | (770) | | | (770) | | | |
| | 608300 | Private Pay | (7,381) | | | (7,381) | | | (7,381) | | | |
| | 608400 | Managed Care | 0 | | | 0 | | | 0 | | | |
| | 608500 | Veterans' Administration | 0 | | | 0 | | | 0 | | | |
| | 608600 | Hospice | (6,172) | | | (6,172) | | | (6,172) | | | |
| | 608700 | Long-Term Care Insurance | (431,295) | | | (431,295) | | | (431,295) | | | |
| | 608900 | Other Pharmacy Payors | 0 | | | 0 | | | 0 | | | |
| | | **Subtotal Pharmacy** | **(879,735)** | | **0** | **(879,735)** | | **0** | **(879,735)** | | | |
| | 609100 | Medicaid | (828) | | | (828) | | | (828) | | | |
| | 609210 | Medicare Part A | (32,706) | | | (32,706) | | | (32,706) | | | |
| | 609220 | Medicare Part B | 0 | | | 0 | | | 0 | | | |
| | 609300 | Private Pay | (435) | | | (435) | | | (435) | | | |
| | 609400 | Managed Care | 0 | | | 0 | | | 0 | | | |
| | 609500 | Veterans' Administration | 0 | | | 0 | | | 0 | | | |
| | 609600 | Hospice | 0 | | | 0 | | | 0 | | | |
| | 609700 | Long-Term Care Insurance | (44,852) | | | (44,852) | | | (44,852) | | | |
| | 609900 | Other Laboratory Payors | 0 | | | 0 | | | 0 | | | |
| | | **Subtotal Laboratory** | **(78,821)** | | **0** | **(78,821)** | | **0** | **(78,821)** | | | |
| | 610100 | Medicaid | (1,003) | | | (1,003) | | | (1,003) | | | |
| | 610210 | Medicare Part A | (19,247) | | | (19,247) | | | (19,247) | | | |
| | 610220 | Medicare Part B | 0 | | | 0 | | | 0 | | | |
| | 610300 | Private Pay | 0 | | | 0 | | | 0 | | | |
| | 610400 | Managed Care | 0 | | | 0 | | | 0 | | | |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
TRIAL BALANCE
(IN DOLLARS ONLY)

| Provider Name: **SA Lakeland, LLC** | | Reporting Period | |
| D/B/A: **Palm Terrace of Lakeland** | | From **7/1/2013** | To **6/30/2014** |
| Provider No.: **282626** | | | |

| State Use Only Code | (Col 1) General Ledger # | (Col 2) General Ledger Account | (Col 3) Trial Balance Dr(Cr) | A D J # | (Col 4) {Sch D} Medicaid Adjusting Entries Dr(Cr) | (Col 5) Sub-Total Dr(Cr) | A D J # | (Col 6) {Sch E} Reclassifi-cation Entries Dr(Cr) | (Col 7) Adjusted Totals Dr(Cr) | (Col 8) Audit Adjustments Dr | (Col 9) Cr | (Col 10) Audited Trial Balance Dr(Cr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 610500 | Veterans' Administration | 0 | | | 0 | | | 0 | | | |
| | 610600 | Hospice | 0 | | | 0 | | | 0 | | | |
| | 610700 | Long-Term Care Insurance | (25,044) | | | (25,044) | | | (25,044) | | | |
| | 610900 | Other Radiology Payors | 0 | | | 0 | | | 0 | | | |
| | | **Subtotal Radiology** | **(45,294)** | | **0** | **(45,294)** | | **0** | **(45,294)** | | | |
| | 611100 | Medicaid | 0 | | | 0 | | | 0 | | | |
| | 611210 | Medicare Part A | 0 | | | 0 | | | 0 | | | |
| | 611220 | Medicare Part B | 0 | | | 0 | | | 0 | | | |
| | 611300 | Private Pay | 0 | | | 0 | | | 0 | | | |
| | 611400 | Managed Care | 0 | | | 0 | | | 0 | | | |
| | 611500 | Veterans' Administration | 0 | | | 0 | | | 0 | | | |
| | 611600 | Hospice | 0 | | | 0 | | | 0 | | | |
| | 611700 | Long-Term Care Insurance | 0 | | | 0 | | | 0 | | | |
| | 611900 | Other IV Therapy Payors | 0 | | | 0 | | | 0 | | | |
| | | **Subtotal IV Therapy** | **0** | | **0** | **0** | | **0** | **0** | | | |
| | 613100 | Medicaid | 0 | | | 0 | | | 0 | | | |
| | 613210 | Medicare Part A | 0 | | | 0 | | | 0 | | | |
| | 613220 | Medicare Part B | 0 | | | 0 | | | 0 | | | |
| | 613300 | Private Pay | 0 | | | 0 | | | 0 | | | |
| | 613400 | Managed Care | 0 | | | 0 | | | 0 | | | |
| | 613500 | Veterans' Administration | 0 | | | 0 | | | 0 | | | |
| | 613600 | Hospice | 0 | | | 0 | | | 0 | | | |
| | 613700 | Long-Term Care Insurance | (7,219) | | | (7,219) | | | (7,219) | | | |
| | 613900 | Other Total Parenteral Nutrition | 0 | | | 0 | | | 0 | | | |
| | | **Subtotal Parenteral Nutrition** | **(7,219)** | | **0** | **(7,219)** | | **0** | **(7,219)** | | | |
| | 619100 | Medicaid | 0 | | | 0 | | | 0 | | | |
| | 619210 | Medicare Part A | 0 | | | 0 | | | 0 | | | |
| | 619220 | Medicare Part B | (404) | | | (404) | | | (404) | | | |
| | 619300 | Private Pay | (395) | | | (395) | | | (395) | | | |
| | 619400 | Managed Care | 0 | | | 0 | | | 0 | | | |

SCHEDULE C

# FLORIDA MEDICAID PROGRAM
## NURSING HOME SERVICE PROVIDERS
### TRIAL BALANCE
(IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**
D/B/A: **Palm Terrace of Lakeland**
Provider No.: **282626**

Reporting Period
From **7/1/2013**  To **6/30/2014**

| (Col 1) State Use Only Code | General Ledger # | (Col 2) General Ledger Account | (Col 3) Trial Balance Dr (Cr) | ADJ # | (Col 4) {Sch D} Medicaid Adjusting Entries Dr(Cr) | (Col 5) Sub-Total Dr(Cr) | ADJ # | (Col 6) {Sch E} Reclassifi-cation Entries Dr(Cr) | (Col 7) Adjusted Totals Dr(Cr) | (Col 8) Audit Adjustments Dr | (Col 9) Audit Adjustments Cr | (Col 10) Audited Trial Balance Dr(Cr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 619500 | Veterans' Administration | 0 | | | 0 | | | 0 | | | |
| | 619600 | Hospice | (125) | | | (125) | | | (125) | | | |
| | 619700 | Long-Term Care Insurance | (2,585) | | | (2,585) | | | (2,585) | | | |
| | 619900 | Other Ancillary Cost Centers Payors | 0 | | | 0 | | | 0 | | | |
| | | **Subtotal Other Allowable Ancillary Cost Centers** | **(3,509)** | | **0** | **(3,509)** | | **0** | **(3,509)** | | | |
| | 670100 | Medicaid | 275,223 | | | 275,223 | | | 275,223 | | | |
| | 670210 | Medicare Part A | 843,184 | 16 | 297,341 | 1,140,525 | | | 1,140,525 | | | |
| | 670220 | Medicare Part B | 73,959 | | | 73,959 | | | 73,959 | | | |
| | 670300 | Private Pay | 5,128 | | | 5,128 | | | 5,128 | | | |
| | 670400 | Managed Care | 0 | | | 0 | | | 0 | | | |
| | 670500 | Veterans' Administration | 0 | | | 0 | | | 0 | | | |
| | 670600 | Hospice | 147,916 | | | 147,916 | | | 147,916 | | | |
| | 670700 | Long-Term Care Insurance | 1,010,152 | 5 | (98,296) | 911,856 | | | 911,856 | | | |
| | 670800 | Charity Care | 0 | | | 0 | | | 0 | | | |
| | 670900 | Other Payors | 0 | | | 0 | | | 0 | | | |
| | 670901 | Revenue/Expense Adjustments | 0 | 1 | 468,583 | 2,767,661 | | | 2,767,661 | | | |
| | | | | 2 | (14,236) | | | | | | | |
| | | | | 3 | 30,634 | | | | | | | |
| | | | | 4 | 697,327 | | | | | | | |
| | | | | 6 | (434,290) | | | | | | | |
| | | | | 7 | 1,280 | | | | | | | |
| | | | | 8 | (331) | | | | | | | |
| | | | | 9 | 3,790 | | | | | | | |
| | | | | 10 | 307,569 | | | | | | | |
| | | | | 11 | (567,618) | | | | | | | |
| | | | | 12 | (3,476) | | | | | | | |
| | | | | 13 | (5,433) | | | | | | | |
| | | | | 15 | 1,164,393 | | | | | | | |
| | | | | 19 | 309,079 | | | | | | | |

# FLORIDA MEDICAID PROGRAM
## NURSING HOME SERVICE PROVIDERS
### TRIAL BALANCE
### (IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**
D/B/A: **Palm Terrace of Lakeland**
Provider No.: **282626**

Reporting Period
From **7/1/2013**          To **6/30/2014**

| (Col 1) State Use Only Code | General Ledger # | (Col 2) General Ledger Account | (Col 3) Trial Balance Dr(Cr) | A D J # | (Col 4) {Sch D} Medicaid Adjusting Entries Dr(Cr) | (Col 5) Sub-Total Dr(Cr) | A D J # | (Col 6) {Sch E} Reclassifi-cation Entries Dr(Cr) | (Col 7) Adjusted Totals Dr(Cr) | (Col 8) Audit Adjustments Dr | (Col 9) Audit Adjustments Cr | (Col 10) Audited Trial Balance Dr(Cr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 20 | 810,390 | | | | | | | |
| | | **Subtotal Contractual Adjustments and Allowances** | 2,355,562 | | 2,966,706 | 5,322,268 | | 0 | 5,322,268 | | | |
| | 680100 | Medicaid | 0 | | | 0 | | | 0 | | | |
| | 680200 | Medicare | 0 | | | 0 | | | 0 | | | |
| | 680900 | Other Payors | 0 | | | 0 | | | 0 | | | |
| | | **Subtotal Prior Year Cost Settlements** | 0 | | 0 | 0 | | 0 | 0 | | | |
| | 690010 | Gift Shop Revenue | 0 | | | 0 | | | 0 | | | |
| | 690020 | Arts and Crafts Revenue | 0 | | | 0 | | | 0 | | | |
| | 690030 | Laundry Revenue | 0 | | | 0 | | | 0 | | | |
| | 690040 | Meals Revenue | (1,739) | 5 | 1,739 | 0 | | | 0 | | | |
| | 690050 | Vending Machines Revenue | 0 | | | 0 | | | 0 | | | |
| | 690060 | Beauty and Barber Revenue | 0 | 5 | 0 | 0 | | | 0 | | | |
| | 690070 | Personal Items Revenue | 0 | | | 0 | | | 0 | | | |
| | 690080 | Contributions, Gifts, and Grants | 0 | | | 0 | | | 0 | | | |
| | 690090 | Television/Cable Revenue | 0 | | | 0 | | | 0 | | | |
| | 690100 | Telephone Revenue | 0 | | | 0 | | | 0 | | | |
| | 690120 | Computer/Internet Revenue | 0 | | | 0 | | | 0 | | | |
| | 690130 | Nurse Aid Training and Testing | 0 | | | 0 | | | 0 | | | |
| | 690140 | Rental Revenue | (166,240) | 5 | 166,240 | 0 | | | 0 | | | |
| | 690150 | Charges for Records | 0 | | | 0 | | | 0 | | | |
| | 690160 | Adult Day Care Services Revenue | 0 | | | 0 | | | 0 | | | |
| | 690170 | Child Care Services Revenue | 0 | | | 0 | | | 0 | | | |
| | 690180 | Interest Revenue | 585 | 5 | (585) | 0 | | | 0 | | | |
| | 690190 | Dividends Revenue | 0 | | | 0 | | | 0 | | | |
| | 690200 | Gain/Loss on Sale of Assets | (56,866) | 5 | 56,866 | 0 | | | 0 | | | |
| | 690300 | Gain/Loss on Sale of Restricted Assets | 0 | | | 0 | | | 0 | | | |
| | 690900 | Other Revenue | (101,171) | 5 | 101,171 | 0 | | | 0 | | | |

14-50756 - #500-8  File 02/06/15  Enter 02/06/15 16:47:27  Exhibit H Pg 17 of 112

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
TRIAL BALANCE
(IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**                                    Reporting Period
D/B/A: **Palm Terrace of Lakeland**                           From **7/1/2013**        To **6/30/2014**
Provider No.: **282626**

| State Use Only Code | (Col 1) General Ledger # | (Col 2) General Ledger Account | (Col 3) Trial Balance Dr (Cr) | A J D # | (Col 4) {Sch D} Medicaid Adjusting Entries Dr(Cr) | (Col 5) Sub-Total Dr(Cr) | A J D # | (Col 6) {Sch E} Reclassifi-cation Entries Dr(Cr) | (Col 7) Adjusted Totals Dr(Cr) | (Col 8) Audit Adjustments Dr | (Col 9) Cr | (Col 10) Audited Trial Balance Dr(Cr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Subtotal Other Revenue** | **(325,431)** | | **325,431** | **0** | | **0** | **0** | | | |
| | | **Total Revenues** | **(16,160,721)** | | **2,994,796** | **(13,165,925)** | | **0** | **(13,165,925)** | | | |
| | 710110 | Salaries - Maintenance Supervisor | 37,120 | | | 37,120 | | | 37,120 | | | |
| | 710120 | Salaries - Maintenance Staff | 83,495 | | | 83,495 | | | 83,495 | | | |
| | 710130 | Salaries - Security Staff | 0 | | | 0 | | | 0 | | | |
| | 710191 | Bonus Expense | 0 | 12 | 0 | 0 | | | 0 | | | |
| | 710199 | Compensation-Owners | 0 | | | 0 | | | 0 | | | |
| | 710420 | FICA | 10,377 | | | 10,377 | | | 10,377 | | | |
| | 710430 | Unemployment Taxes | 0 | | | 0 | | | 0 | | | |
| | 710440 | Health Insurance | (5,053) | 3 | 15,610 | 10,557 | | | 10,557 | | | |
| | 710450 | Workers' Compensation | 0 | | | 0 | 1 | 2,188 | 2,188 | | | |
| | 710460 | Employee Retirement/Savings Plan | 0 | | | 0 | | | 0 | | | |
| | 710470 | Life Insurance | 0 | | | 0 | | | 0 | | | |
| | 710480 | Uniforms | (60) | | | (60) | | | (60) | | | |
| | 710490 | Other Payroll Taxes and Benefit | 4,367 | | | 4,367 | | | 4,367 | | | |
| | 710510 | Maintenance Services | 42,759 | | | 42,759 | | | 42,759 | | | |
| | 710519 | Maintenance Services - Related Party | 0 | | | 0 | | | 0 | | | |
| | 710520 | Exterminator/Fumigation Services | 0 | | | 0 | | | 0 | | | |
| | 710529 | Exterminator/Fumigation Services - Related Party | 0 | | | 0 | | | 0 | | | |
| | 710590 | Other Contract Services Expense | 0 | | | 0 | | | 0 | | | |
| | 710599 | Other Contract Services - Related Party Expense | 0 | | | 0 | | | 0 | | | |
| | 710610 | Non-capitalized Equipment Purchases | 25,839 | | | 25,839 | | | 25,839 | | | |
| | 710620 | Equipment Rental | 5,542 | | | 5,542 | | | 5,542 | | | |
| | 710630 | Fire Protection and Security | 0 | | | 0 | | | 0 | | | |
| | 710690 | Other Equipment Expense | 0 | | | 0 | | | 0 | | | |
| | 710710 | Maintenance Supplies | 83,924 | | | 83,924 | | | 83,924 | | | |
| | 710720 | Maintenance - Building | 0 | | | 0 | | | 0 | | | |
| | 710730 | Maintenance - Equipment | 50,397 | | | 50,397 | | | 50,397 | | | |

SCHEDULE C

# FLORIDA MEDICAID PROGRAM
## NURSING HOME SERVICE PROVIDERS
### TRIAL BALANCE
(IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**
D/B/A: **Palm Terrace of Lakeland**
Provider No.: **282626**

Reporting Period
From **7/1/2013**      To **6/30/2014**

| (Col 1) State Use Only Code | General Ledger # | (Col 2) General Ledger Account | (Col 3) Trial Balance Dr (Cr) | AJ# | (Col 4) {Sch D} Medicaid Adjusting Entries Dr(Cr) | (Col 5) Sub-Total Dr(Cr) | AJ# | (Col 6) {Sch E} Reclassi-cation Entries Dr(Cr) | (Col 7) Adjusted Totals Dr(Cr) | (Col 8) Audit Adjustments Dr | (Col 9) Cr | (Col 10) Audited Trial Balance Dr(Cr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 710740 | Maintenance - Vehicle | 255 | | | 255 | | | 255 | | | |
| | 710750 | Maintenance - Grounds | 0 | | | 0 | | | 0 | | | |
| | 710790 | Other Maintenance Expense | 0 | | | 0 | | | 0 | | | |
| | 710810 | Utilities | 276,193 | | | 276,193 | | | 276,193 | | | |
| | 710850 | Waste Disposal/Refuse | 15,485 | | | 15,485 | | | 15,485 | | | |
| | 710890 | Other Utilities and Waste Disposal Expense | 0 | | | 0 | | | 0 | | | |
| | 710901 | Education and Training | 100 | | | 100 | | | 100 | | | |
| | 710902 | Travel | 239 | | | 239 | | | 239 | | | |
| | 710903 | Recruitment Expense | 0 | | | 0 | | | 0 | | | |
| | 710904 | Relocation/Moving Expense | 0 | | | 0 | | | 0 | | | |
| | 710990 | Other Plant Operations Expense | 1,348 | | | 1,348 | | | 1,348 | | | |
| | 710999 | Plant Operations Related Party | 555 | 13 | (284) | 271 | | | 271 | | | |
| | | **Subtotal Plant Operations** | **632,882** | | **15,326** | **648,208** | | **2,188** | **650,396** | | | |
| | 720110 | Salaries - Housekeeping Supervisor | 34,940 | | | 34,940 | | | 34,940 | | | |
| | 720120 | Salaries - Housekeeping Staff | 209,373 | | | 209,373 | | | 209,373 | | | |
| | 720191 | Bonus Expense | 4 | 12 | 0 | 4 | | | 4 | | | |
| | 720199 | Compensation-Owners | 0 | | | 0 | | | 0 | | | |
| | 720420 | FICA | 21,742 | | | 21,742 | | | 21,742 | | | |
| | 720430 | Unemployment Taxes | 0 | | | 0 | | | 0 | | | |
| | 720440 | Health Insurance | (3,702) | 3 | 11,437 | 7,735 | | | 7,735 | | | |
| | 720450 | Workers' Compensation | 0 | | | 0 | 1 | 4,456 | 4,456 | | | |
| | 720460 | Employee Retirement/Savings Plan | 0 | | | 0 | | | 0 | | | |
| | 720470 | Life Insurance | 0 | | | 0 | | | 0 | | | |
| | 720480 | Uniforms | (174) | | | (174) | | | (174) | | | |
| | 720490 | Other Payroll Taxes and Benefit | 57 | | | 57 | | | 57 | | | |
| | 720510 | Contract Services - Housekeeping | 0 | | | 0 | | | 0 | | | |
| | 720519 | Contract Services - Related Party | 0 | | | 0 | | | 0 | | | |
| | 720590 | Other Contract Services Expense | 0 | | | 0 | | | 0 | | | |
| | 720610 | Non-Capitalized Equipment Purchases | 1,760 | | | 1,760 | | | 1,760 | | | |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
TRIAL BALANCE
(IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**                                                    Reporting Period
D/B/A: **Palm Terrace of Lakeland**                                    From **7/1/2013**        To **6/30/2014**
Provider No.: **282626**

| (Col 1) | | (Col 2) | (Col 3) | | (Col 4) | (Col 5) | | (Col 6) | (Col 7) | (Col 8) | (Col 9) | (Col 10) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State Use Only Code | General Ledger # | General Ledger Account | Trial Balance Dr(Cr) | A D J # | {Sch D} Medicaid Adjusting Entries Dr(Cr) | Sub-Total Dr(Cr) | A D J # | {Sch E} Reclassifi-cation Entries Dr(Cr) | Adjusted Totals Dr(Cr) | Audit Adjustments Dr | Cr | Audited Trial Balance Dr(Cr) |
| | 720620 | Equipment Rental | 0 | | | 0 | | | 0 | | | |
| | 720690 | Other Equipment Expense | 0 | | | 0 | | | 0 | | | |
| | 720710 | Housekeeping Supplies | 66,518 | | | 66,518 | | | 66,518 | | | |
| | 720790 | Other Supplies and Services Expense | 0 | | | 0 | | | 0 | | | |
| | 720901 | Education and Training | 0 | | | 0 | | | 0 | | | |
| | 720902 | Travel | 20 | | | 20 | | | 20 | | | |
| | 720903 | Recruitment Expense | 0 | | | 0 | | | 0 | | | |
| | 720904 | Relocation/Moving Expense | 0 | | | 0 | | | 0 | | | |
| | 720990 | Other Housekeeping Expense | 1,148 | | | 1,148 | | | 1,148 | | | |
| | 720999 | Housekeeping Related Party Expense | 888 | 13 | (386) | 502 | | | 502 | | | |
| | | **Subtotal Housekeeping** | **332,574** | | **11,051** | **343,625** | | **4,456** | **348,081** | | | |
| | 730110 | Salaries - Administrator | 119,559 | | | 119,559 | | | 119,559 | | | |
| | 730120 | Compensation - Owner-Administrator | 0 | | | 0 | | | 0 | | | |
| | 730130 | Salaries - Asst. Administrator | 0 | | | 0 | | | 0 | | | |
| | 730140 | Compensation - Owner Asst. Administrator | 0 | | | 0 | | | 0 | | | |
| | 730160 | Salaries - Other Supervisory Administrative | 49,104 | | | 49,104 | | | 49,104 | | | |
| | 730170 | Non-Employee Officers' Salaries | 0 | | | 0 | | | 0 | | | |
| | 730190 | Salaries - Other Administrative | 174,055 | | | 174,055 | | | 174,055 | | | |
| | 730199 | Salaries - Other Administrative Owners | 0 | | | 0 | | | 0 | | | |
| | 730210 | Bonus - Administrator | 0 | | | 0 | | | 0 | | | |
| | 730220 | Bonus - Owner - Administrator | 0 | | | 0 | | | 0 | | | |
| | 730230 | Bonus - Asst. Administrator | 0 | | | 0 | | | 0 | | | |
| | 730240 | Bonus - Owner Asst. Administrator | 0 | | | 0 | | | 0 | | | |
| | 730250 | Bonus - Owners | 0 | | | 0 | | | 0 | | | |
| | 730290 | Other Bonus Expense | 6,000 | 12 | (1,000) | 5,000 | | | 5,000 | | | |
| | 730420 | FICA | 26,151 | | | 26,151 | | | 26,151 | | | |
| | 730430 | Unemployment Taxes | 0 | | | 0 | | | 0 | | | |
| | 730440 | Health Insurance | 848,032 | 3 | (807,437) | 40,595 | | | 40,595 | | | |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
TRIAL BALANCE
(IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**
D/B/A: **Palm Terrace of Lakeland**
Provider No.: **282626**

Reporting Period
From **7/1/2013**   To **6/30/2014**

| State Use Only Code (Col 1) | General Ledger # | General Ledger Account (Col 2) | Trial Balance Dr (Cr) (Col 3) | A D J # | {Sch D} Medicaid Adjusting Entries Dr(Cr) (Col 4) | Sub-Total Dr(Cr) (Col 5) | A D J # | {Sch E} Reclassifi-cation Entries Dr(Cr) (Col 6) | Adjusted Totals Dr(Cr) (Col 7) | Audit Adjustments Dr (Col 8) | Audit Adjustments Cr (Col 9) | Audited Trial Balance Dr(Cr) (Col 10) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 730450 | Workers' Compensation | 104,169 | | | 104,169 | 1 | (103,305) | 864 | | | |
| | 730460 | Employee Retirement/Savings Plan | 0 | | | 0 | | | 0 | | | |
| | 730470 | Life Insurance | 0 | | | 0 | | | 0 | | | |
| | 730471 | Life Insurance - Officers or Key Employees | 0 | | | 0 | | | 0 | | | |
| | 730480 | Uniforms | 0 | | | 0 | | | 0 | | | |
| | 730490 | Other Payroll Taxes and Benefits | 16,781 | | | 16,781 | | | 16,781 | | | |
| | 730500 | Home Office Costs | 0 | 10 | 409,672 | 409,672 | | | 409,672 | | | |
| | 730510 | Contract Services - Non-related Party | 71,471 | | | 71,471 | | | 71,471 | | | |
| | 730519 | Contract Services - Related Party | 0 | | | 0 | | | 0 | | | |
| | 730520 | Management Fees - Non-related Party | 0 | | | 0 | | | 0 | | | |
| | 730529 | Management Fees - Related Party | 806,298 | 10 | (806,298) | 0 | | | 0 | | | |
| | 730530 | Data Processing - Non-related Party | 0 | | | 0 | | | 0 | | | |
| | 730539 | Data Processing - Related Party | 0 | | | 0 | | | 0 | | | |
| | 730540 | Payroll Processing - Non-related Party | 0 | | | 0 | | | 0 | | | |
| | 730549 | Payroll Processing - Related Party | 0 | | | 0 | | | 0 | | | |
| | 730550 | Bookkeeping - Non-related Party | 0 | | | 0 | | | 0 | | | |
| | 730559 | Bookkeeping - Related Party | 0 | | | 0 | | | 0 | | | |
| | 730560 | Accounting | 53,978 | 6 | (32,061) | 21,917 | | | 21,917 | | | |
| | 730570 | Consulting - Non-related Party | 0 | | | 0 | | | 0 | | | |
| | 730579 | Consulting - Related Party | 0 | | | 0 | | | 0 | | | |
| | 730580 | Legal | 33,917 | 6 | (33,720) | 197 | | | 197 | | | |
| | 730590 | Other Contract and Professional | 0 | | | 0 | | | 0 | | | |
| | 730610 | Non-Capitalized Equipment Purchases | 5,765 | | | 5,765 | | | 5,765 | | | |
| | 730620 | Equipment Rental | 443 | | | 443 | | | 443 | | | |
| | 730630 | Administrative Equipment | 3,618 | | | 3,618 | | | 3,618 | | | |
| | 730690 | Other Equipment Expense | 0 | | | 0 | | | 0 | | | |
| | 730710 | Office Supplies | 53,971 | | | 53,971 | | | 53,971 | | | |
| | 730720 | Postage | 6,926 | | | 6,926 | | | 6,926 | | | |
| | 730730 | Printing Expense | 0 | | | 0 | | | 0 | | | |

See Accountant's Compilation Report

# FLORIDA MEDICAID PROGRAM
## NURSING HOME SERVICE PROVIDERS
### TRIAL BALANCE
(IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**　　　　　　　　　　　　　　　Reporting Period
D/B/A: **Palm Terrace of Lakeland**　　　　　　　From **7/1/2013**　　　　To **6/30/2014**
Provider No.: **282626**

| State Use Only Code | (Col 1) General Ledger # | (Col 2) General Ledger Account | (Col 3) Trial Balance Dr(Cr) | ADJ # | (Col 4) {Sch D} Medicaid Adjusting Entries Dr(Cr) | (Col 5) Sub-Total Dr(Cr) | ADJ # | (Col 6) {Sch E} Reclassi-cation Entries Dr(Cr) | (Col 7) Adjusted Totals Dr(Cr) | (Col 8) Audit Adjustments Dr | (Col 9) Cr | (Col 10) Audited Trial Balance Dr(Cr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 730740 | Advertising | 0 | | | 0 | | | 0 | | | |
| | 730750 | Licenses | 13,577 | | | 13,577 | | | 13,577 | | | |
| | 730770 | Bank Service Charges | 21,189 | | | 21,189 | | | 21,189 | | | |
| | 730780 | Telephone/ Communication | 22,777 | | | 22,777 | | | 22,777 | | | |
| | 730790 | Other Supplies and Services Expense | 0 | | | 0 | | | 0 | | | |
| | 730810 | General & Professional Liability - Third Party | 0 | | | 0 | | | 0 | | | |
| | 730820 | General Liability & Professional Liability - Self Insured | 3,071,669 | 6 | 501,973 | 3,573,642 | | | 3,573,642 | | | |
| | 730830 | General & Professional Liability - Deductibles and Coinsurance | 0 | | | 0 | | | 0 | | | |
| | 730840 | General & Professional Liability - Excess Limits | 0 | | | 0 | | | 0 | | | |
| | 730890 | Other Insurance Expense | 26,899 | 6 | (1,902) | 23,717 | | | 23,717 | | | |
| | | | | 7 | (1,280) | | | | | | | |
| | 730901 | Education/Training | 6,331 | | | 6,331 | | | 6,331 | | | |
| | 730902 | Travel | 5,432 | | | 5,432 | | | 5,432 | | | |
| | 730903 | Recruitment Expense | 13,392 | | | 13,392 | | | 13,392 | | | |
| | 730904 | Relocation/Moving Expense | 0 | | | 0 | | | 0 | | | |
| | 730906 | Business Meals/Entertainment | 681 | | | 681 | | | 681 | | | |
| | 730907 | Interest Expense - Non-Related Party | 5,891 | 5 | 585 | 6,476 | | | 6,476 | | | |
| | 730908 | Dues/Subscriptions | 11,826 | 9 | (3,790) | 8,036 | | | 8,036 | | | |
| | 730909 | Taxes | 1,583 | | | 1,583 | | | 1,583 | | | |
| | 730910 | Settlement Costs | 0 | | | 0 | | | 0 | | | |
| | 730914 | Medicaid Bad Debts | 0 | | | 0 | | | 0 | | | |
| | 730915 | Other Bad Debts | 697,327 | 4 | (697,327) | 0 | | | 0 | | | |
| | 730917 | Board of Directors Fees | 0 | | | 0 | | | 0 | | | |
| | 730918 | Organization/Start-up Expense | 0 | | | 0 | | | 0 | | | |
| | 730980 | Nursing Home Quality Assessment | 1,119,469 | 19 | (309,079) | 0 | | | 0 | | | |
| | | | | 20 | (810,390) | | | | | | | |

14-50756 - #500-8  File 02/06/15  Enter 02/06/15 16:47:27  Exhibit H Pg 22 of 112

SCHEDULE C

# FLORIDA MEDICAID PROGRAM
## NURSING HOME SERVICE PROVIDERS
### TRIAL BALANCE
(IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**
D/B/A: **Palm Terrace of Lakeland**
Provider No.: **282626**

Reporting Period
From **7/1/2013**  To **6/30/2014**

| (Col 1) State Use Only Code / General Ledger # | (Col 2) General Ledger Account | (Col 3) Trial Balance Dr (Cr) | AJ# | {Sch D} Medicaid Adjusting Entries | (Col 4) Dr(Cr) | (Col 5) Sub-Total Dr(Cr) | AJ# | {Sch E} Reclassi-cation Entries Dr(Cr) | (Col 6) | (Col 7) Adjusted Totals Dr(Cr) | (Col 8) Audit Adj. Dr | (Col 9) Audit Adj. Cr | (Col 10) Audited Trial Balance Dr(Cr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 730990 | Other Administrative Expense | 5,376 | 5 | (831) | 4,545 | | | | | 4,545 | | | |
| 730999 | Other Administrative Related Party Expense | 2,775 | 11 | 14,881 | 15,591 | | | | | 15,591 | | | |
| | | | 13 | (2,065) | | | | | | | | | |
| | **Subtotal Administration** | **7,406,432** | | **(2,580,069)** | **4,826,363** | | | **(103,305)** | | **4,723,058** | | | |
| 810110 | Salaries - RN Supervisor | 0 | | | 0 | | | | | 0 | | | |
| 810120 | Salaries - RNs | 633,431 | | | 633,431 | | | | | 633,431 | | | |
| 810130 | Salaries - LPNs | 1,509,631 | | | 1,509,631 | | | | | 1,509,631 | | | |
| 810140 | Salaries - CNAs | 1,749,460 | | | 1,749,460 | | | | | 1,749,460 | | | |
| 810150 | Salaries - Restorative CNAs | 164,276 | | | 164,276 | | | | | 164,276 | | | |
| 810190 | Salaries - Other Direct Care | 272,592 | | | 272,592 | | | | | 272,592 | | | |
| 810199 | Compensation - Owners | 0 | | | 0 | | | | | 0 | | | |
| 810220 | Bonus Expense - RNs | 0 | | | 0 | | | | | 0 | | | |
| 810230 | Bonus Expense - LPNs | 0 | | | 0 | | | | | 0 | | | |
| 810240 | Bonus Expense - CNAs | 0 | | | 0 | | | | | 0 | | | |
| 810250 | Bonus Expense - Restorative CNAs | 0 | | | 0 | | | | | 0 | | | |
| 810290 | Bonus Expense - Other Direct Care | 11,585 | 12 | 1,788 | 13,373 | | | | | 13,373 | | | |
| 810420 | FICA | 355,560 | | | 355,560 | | | | | 355,560 | | | |
| 810430 | Unemployment Taxes | 0 | | | 0 | | | | | 0 | | | |
| 810440 | Health Insurance | (152,895) | 3 | 472,341 | 319,446 | | | | | 319,446 | | | |
| 810450 | Workers' Compensation | 0 | | | 0 | 1 | | 71,526 | | 71,526 | | | |
| 810460 | Employee Retirement/Savings Plan | 0 | | | 0 | | | | | 0 | | | |
| 810470 | Life Insurance | 0 | | | 0 | | | | | 0 | | | |
| 810480 | Uniforms | 0 | | | 0 | | | | | 0 | | | |
| 810490 | Other Payroll Taxes and Benefit | 13,306 | | | 13,306 | | | | | 13,306 | | | |
| 810510 | Contract Services - Supervisory | 0 | | | 0 | | | | | 0 | | | |
| 810519 | Contract Services - Supervisory Related Party | 0 | | | 0 | | | | | 0 | | | |
| 810520 | Contract Services - RNs | 0 | | | 0 | | | | | 0 | | | |
| 810529 | Contract Services - RNs Related Party | 0 | | | 0 | | | | | 0 | | | |

# FLORIDA MEDICAID PROGRAM
## NURSING HOME SERVICE PROVIDERS
### TRIAL BALANCE
### (IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**
D/B/A: **Palm Terrace of Lakeland**
Provider No.: **282626**

Reporting Period
From **7/1/2013**     To **6/30/2014**

| | (Col 1) | (Col 2) | (Col 3) | | (Col 4) | (Col 5) | | (Col 6) | (Col 7) | (Col 8) | (Col 9) | (Col 10) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State Use Only Code | General Ledger # | General Ledger Account | Trial Balance Dr (Cr) | A D J # | {Sch D} Medicaid Adjusting Entries Dr(Cr) | Sub-Total Dr(Cr) | A D J # | {Sch E} Reclassifi-cation Entries Dr(Cr) | Adjusted Totals Dr(Cr) | State Use Only Audit Adjustments Dr | Cr | Audited Trial Balance Dr(Cr) |
| | 810530 | Contract Services - LPNs | 0 | | | 0 | | | 0 | | | |
| | 810539 | Contract Services - LPNs Related | 0 | | | 0 | | | 0 | | | |
| | 810540 | Contract Services - CNAs | 0 | | | 0 | | | 0 | | | |
| | 810549 | Contract Services - CNAs Related | 0 | | | 0 | | | 0 | | | |
| | 810997 | Medically Fragile Under 21 Medicaid Supplement | 0 | | | 0 | | | 0 | | | |
| | 810998 | HIV/AIDS Medicaid Supplement | 0 | | | 0 | | | 0 | | | |
| | | **Subtotal Direct Care** | **4,556,946** | | **474,129** | **5,031,075** | | **71,526** | **5,102,601** | | | |
| | 911110 | Salaries - Director of Nursing | 87,889 | | | 87,889 | | | 87,889 | | | |
| | 911120 | Salaries - Asst. Director of Nursing | 59,774 | | | 59,774 | | | 59,774 | | | |
| | 911141 | Salaries - Minimum Data Set (MDS) Coordinator | 148,293 | | | 148,293 | | | 148,293 | | | |
| | 911142 | Salaries - Care Plan Coordinator | 0 | | | 0 | | | 0 | | | |
| | 911143 | Salaries - Staffing Coordinator | 0 | | | 0 | | | 0 | | | |
| | 911150 | Salaries - In-service Training/Staff Development | 51,183 | | | 51,183 | | | 51,183 | | | |
| | 911160 | Salaries - Quality Assurance/Risk Management | 56,270 | | | 56,270 | | | 56,270 | | | |
| | 911170 | Salaries - Ward/Unit Clerks | 34,388 | | | 34,388 | | | 34,388 | | | |
| | 911180 | Salaries - Hospitality Aides | 0 | | | 0 | | | 0 | | | |
| | 911190 | Salaries - Other Nursing | 284,777 | | | 284,777 | | | 284,777 | | | |
| | 911199 | Compensation - Owners | 0 | | | 0 | | | 0 | | | |
| | 911210 | Bonus - Director of Nursing | 0 | | | 0 | | | 0 | | | |
| | 911220 | Bonus - Asst. Director of Nursing | 0 | | | 0 | | | 0 | | | |
| | 911290 | Other Bonus Expense | 523 | 12 | 884 | 1,407 | | | 1,407 | | | |
| | 911310 | Medical Director - Non-related Party | 15,000 | | | 15,000 | | | 15,000 | | | |
| | 911319 | Medical Director - Related Party | 0 | | | 0 | | | 0 | | | |
| | 911330 | Pharmacy Consultant - Non-related | 5,665 | | | 5,665 | | | 5,665 | | | |
| | 911339 | Pharmacy Consultant - Related Party | 0 | | | 0 | | | 0 | | | |
| | 911350 | Dental Consultant - Non-related Party | 0 | | | 0 | | | 0 | | | |

### See Accountant's Compilation Report

14-50756 - #500-8  File 02/06/15  Enter 02/06/15 16:47:27  Exhibit H Pg 24 of 112

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
TRIAL BALANCE
(IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**                                    Reporting Period
D/B/A: **Palm Terrace of Lakeland**                    From **7/1/2013**        To **6/30/2014**
Provider No.: **282626**

| | (Col 1) | (Col 2) | (Col 3) | | (Col 4) | (Col 5) | | (Col 6) | (Col 7) | (Col 8) | (Col 9) | (Col 10) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State Use Only Code | General Ledger # | General Ledger Account | Trial Balance Dr (Cr) | A D J # | {Sch D} Medicaid Adjusting Entries Dr(Cr) | Sub-Total Dr(Cr) | A D J # | {Sch E} Reclassifi-cation Entries Dr(Cr) | Adjusted Totals Dr(Cr) | \multicolumn{2}{c} State Use Only Audit Adjustments Dr \| Cr | Audited Trial Balance Dr(Cr) |
| | 911359 | Dental Consultant - Related Party | 0 | | | 0 | | | 0 | | | |
| | 911370 | Consultant Services - Nursing - Non-related Party | 46 | | | 46 | | | 46 | | | |
| | 911379 | Consultant Services - Nursing - Related Party | 0 | | | 0 | | | 0 | | | |
| | 911390 | Other Professional Services Fees | 0 | | | 0 | | | 0 | | | |
| | 911420 | FICA | 57,759 | | | 57,759 | | | 57,759 | | | |
| | 911430 | Unemployment Taxes | 0 | | | 0 | | | 0 | | | |
| | 911440 | Health Insurance | (40,262) | 3 | 124,382 | 84,120 | | | 84,120 | | | |
| | 911450 | Workers' Compensation | 0 | | | 0 | 1 | 9,950 | 9,950 | | | |
| | 911460 | Employee Retirement/Savings Plan | 0 | | | 0 | | | 0 | | | |
| | 911470 | Life Insurance | 0 | | | 0 | | | 0 | | | |
| | 911480 | Uniforms | 1,791 | | | 1,791 | | | 1,791 | | | |
| | 911490 | Other Payroll Taxes and Benefit | 1,022 | | | 1,022 | | | 1,022 | | | |
| | 911510 | Contract Services - Nursing Administration | 43,794 | | | 43,794 | | | 43,794 | | | |
| | 911610 | Non-Capitalized Equipment Purchases | 13,517 | | | 13,517 | | | 13,517 | | | |
| | 911620 | Equipment Rental | (511) | | | (511) | | | (511) | | | |
| | 911690 | Other Equipment Expense | 0 | | | 0 | | | 0 | | | |
| | 911710 | Nursing Supplies | 154,022 | | | 154,022 | | | 154,022 | | | |
| | 911720 | Drugs - Non-Legend | 31,874 | | | 31,874 | | | 31,874 | | | |
| | 911740 | Tube Feeding Expense | 0 | | | 0 | | | 0 | | | |
| | 911750 | Incontinence Supplies | 80,943 | | | 80,943 | | | 80,943 | | | |
| | 911760 | Oxygen | 328 | | | 328 | | | 328 | | | |
| | 911790 | Other Supplies Expense | 0 | | | 0 | | | 0 | | | |
| | 911901 | Education/Training | 3,023 | | | 3,023 | | | 3,023 | | | |
| | 911902 | Travel | 4,683 | | | 4,683 | | | 4,683 | | | |
| | 911903 | Recruitment Expense | 832 | | | 832 | | | 832 | | | |
| | 911904 | Relocation/Moving Expense | 0 | | | 0 | | | 0 | | | |
| | 911906 | Nursing Printing | 0 | | | 0 | | | 0 | | | |

14-50756 - #500-8  File 02/06/15  Enter 02/06/15 16:47:27  Exhibit H Pg 25 of 112

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
TRIAL BALANCE
(IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**
D/B/A: **Palm Terrace of Lakeland**
Provider No.: **282626**

Reporting Period
From **7/1/2013**          To **6/30/2014**

| (Col 1) State Use Only Code | (Col 1) General Ledger # | (Col 2) General Ledger Account | (Col 3) Trial Balance Dr(Cr) | A J # | (Col 4) {Sch D} Medicaid Adjusting Entries Dr(Cr) | (Col 5) Sub-Total Dr(Cr) | A J # | (Col 6) {Sch E} Reclassifi-cation Entries Dr(Cr) | (Col 7) Adjusted Totals Dr(Cr) | (Col 8) Audit Adjustments Dr | (Col 9) Audit Adjustments Cr | (Col 10) Audited Trial Balance Dr(Cr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 911907 | Utilization Review | 0 | | | 0 | | | 0 | | | |
| | 911908 | Dues/Subscriptions | 2,225 | | | 2,225 | | | 2,225 | | | |
| | 911909 | Hazardous Waste Disposal | 3,730 | | | 3,730 | | | 3,730 | | | |
| | 911990 | Other Nursing Service Expense | 92,861 | | | 92,861 | | | 92,861 | | | |
| | 911997 | Medically Fragile Under 21 Medicaid Supplement | 0 | | | 0 | | | 0 | | | |
| | 911998 | HIV/AIDS Medicaid Supplement | 0 | | | 0 | | | 0 | | | |
| | 911999 | Nursing Related Party Expense | 2,331 | 10 13 | 43,111 4 | 45,446 | | | 45,446 | | | |
| | | **Subtotal Indirect Care** | **1,197,770** | | **168,381** | **1,366,151** | | **9,950** | **1,376,101** | | | |
| | 912110 | Salaries - Department Head | 88,369 | | | 88,369 | | | 88,369 | | | |
| | 912120 | Salaries - Supervisor | 0 | | | 0 | | | 0 | | | |
| | 912130 | Salaries - Cooks | 143,589 | | | 143,589 | | | 143,589 | | | |
| | 912140 | Salaries - Dietary Assistants | 222,612 | | | 222,612 | | | 222,612 | | | |
| | 912190 | Salaries - Other Dietary | 2,154 | | | 2,154 | | | 2,154 | | | |
| | 912191 | Bonus Expense | 135 | 12 | 0 | 135 | | | 135 | | | |
| | 912199 | Compensation-Owners | 0 | | | 0 | | | 0 | | | |
| | 912420 | FICA | 38,038 | | | 38,038 | | | 38,038 | | | |
| | 912430 | Unemployment Taxes | 0 | | | 0 | | | 0 | | | |
| | 912440 | Health Insurance | (19,336) | 3 | 59,735 | 40,399 | | | 40,399 | | | |
| | 912450 | Workers' Compensation | 0 | | | 0 | 1 | 8,221 | 8,221 | | | |
| | 912460 | Employee Retirement/Savings Plan | 0 | | | 0 | | | 0 | | | |
| | 912470 | Life Insurance | 0 | | | 0 | | | 0 | | | |
| | 912480 | Uniforms | (109) | | | (109) | | | (109) | | | |
| | 912490 | Other Payroll Taxes and Benefit | 1,853 | | | 1,853 | | | 1,853 | | | |
| | 912510 | Contract Services - Non-related Party | 37,748 | | | 37,748 | | | 37,748 | | | |
| | 912519 | Contract Services - Related Party | 0 | | | 0 | | | 0 | | | |
| | 912530 | Consultant Services - Dietary - Non-Related Party | 0 | | | 0 | | | 0 | | | |

14-50756 - #500-8  File 02/06/15  Enter 02/06/15 16:47:27  Exhibit H Pg 26 of 112

SCHEDULE C

# FLORIDA MEDICAID PROGRAM
## NURSING HOME SERVICE PROVIDERS
### TRIAL BALANCE
(IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**
D/B/A: **Palm Terrace of Lakeland**
Provider No.: **282626**

Reporting Period
From **7/1/2013**   To **6/30/2014**

| (Col 1) State Use Only Code | General Ledger # | (Col 2) General Ledger Account | (Col 3) Trial Balance Dr (Cr) | A J D # | (Col 4) {Sch D} Medicaid Adjusting Entries Dr(Cr) | (Col 5) Sub-Total Dr(Cr) | A J D # | (Col 6) {Sch E} Reclassi-cation Entries Dr(Cr) | (Col 7) Adjusted Totals Dr(Cr) | (Col 8) Dr | (Col 9) Cr | (Col 10) Audited Trial Balance Dr(Cr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 912539 | Consultant Services - Dietary - Related Party | 0 | | | 0 | | | 0 | | | |
| | 912590 | Other Contract and Professional Services Expense | 0 | | | 0 | | | 0 | | | |
| | 912610 | Non-Capitalized Equipment Purchases | 50 | | | 50 | | | 50 | | | |
| | 912620 | Equipment Rental | 3,633 | | | 3,633 | | | 3,633 | | | |
| | 912690 | Other Equipment Expense | 0 | | | 0 | | | 0 | | | |
| | 912710 | Supplies - Consumable | 0 | | | 0 | | | 0 | | | |
| | 912720 | Dietary Supplies | 51,785 | | | 51,785 | | | 51,785 | | | |
| | 912730 | Dietary Printing | 0 | | | 0 | | | 0 | | | |
| | 912740 | Raw Food | 318,720 | 5 | (1,739) | 316,981 | | | 316,981 | | | |
| | 912750 | Dietary Supplements | 44,810 | | | 44,810 | | | 44,810 | | | |
| | 912790 | Other Supplies and Services Expense | 0 | 17 | (3,374) | (3,374) | | | (3,374) | | | |
| | 912901 | Education/Training | 0 | | | 0 | | | 0 | | | |
| | 912902 | Travel | 544 | | | 544 | | | 544 | | | |
| | 912903 | Recruitment Expense | 0 | | | 0 | | | 0 | | | |
| | 912904 | Relocation/Moving Expense | 0 | | | 0 | | | 0 | | | |
| | 912908 | Dues/Subscriptions | 0 | | | 0 | | | 0 | | | |
| | 912990 | Other Dietary Services Expense | 4,034 | | | 4,034 | | | 4,034 | | | |
| | 912999 | Dietary Related Party Expense | 3,330 | 10 | 23,490 | 33,403 | | | 33,403 | | | |
| | | | | 13 | 6,583 | | | | | | | |
| | | **Subtotal Dietary** | **941,959** | | **84,695** | **1,026,654** | | **8,221** | **1,034,875** | | | |
| | 914110 | Salaries - Activities Supervisor | 42,886 | | | 42,886 | | | 42,886 | | | |
| | 914120 | Salaries - Activities Staff | 84,378 | | | 84,378 | | | 84,378 | | | |
| | 914191 | Bonus Expense | 54 | 12 | 0 | 54 | | | 54 | | | |
| | 914199 | Compensation-Owners | 0 | | | 0 | | | 0 | | | |
| | 914420 | FICA | 9,467 | | | 9,467 | | | 9,467 | | | |
| | 914430 | Unemployment Taxes | 0 | | | 0 | | | 0 | | | |
| | 914440 | Health Insurance | (12,136) | 3 | 37,492 | 25,356 | | | 25,356 | | | |
| | 914450 | Workers' Compensation | 0 | | | 0 | 1 | 2,217 | 2,217 | | | |

**See Accountant's Compilation Report**

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
TRIAL BALANCE
(IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**
D/B/A: **Palm Terrace of Lakeland**
Provider No.: **282626**

Reporting Period
From **7/1/2013**    To **6/30/2014**

| (Col 1) State Use Only Code | General Ledger # | (Col 2) General Ledger Account | (Col 3) Trial Balance Dr (Cr) | A D J # | (Col 4) {Sch D} Medicaid Adjusting Entries Dr(Cr) | (Col 5) Sub-Total Dr(Cr) | A D J # | (Col 6) {Sch E} Reclassifi-cation Entries Dr(Cr) | (Col 7) Adjusted Totals Dr(Cr) | (Col 8) (Col 9) State Use Only Audit Adjustments Dr | Cr | (Col 10) Audited Trial Balance Dr(Cr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 914460 | Employee Retirement/Savings Plan | 0 | | | 0 | | | 0 | | | |
| | 914470 | Life Insurance | 0 | | | 0 | | | 0 | | | |
| | 914480 | Uniforms | (387) | | | (387) | | | (387) | | | |
| | 914490 | Other Payroll Taxes and Benefit | 315 | | | 315 | | | 315 | | | |
| | 914510 | Activities Consultant - Non-related | 0 | | | 0 | | | 0 | | | |
| | 914519 | Activities Consultant - Related Party | 0 | | | 0 | | | 0 | | | |
| | 914590 | Other Contract and Professional Services Expense | 7,958 | | | 7,958 | | | 7,958 | | | |
| | 914610 | Non-Capitalized Equipment Purchases | 37 | | | 37 | | | 37 | | | |
| | 914620 | Equipment Rental | 0 | | | 0 | | | 0 | | | |
| | 914690 | Other Equipment Expense | 0 | | | 0 | | | 0 | | | |
| | 914710 | Supplies - Activities | 3,626 | | | 3,626 | | | 3,626 | | | |
| | 914790 | Other Supplies and Services Expense | 0 | | | 0 | | | 0 | | | |
| | 914901 | Education and Training | 0 | | | 0 | | | 0 | | | |
| | 914902 | Travel | 195 | | | 195 | | | 195 | | | |
| | 914903 | Recruitment Expense | 0 | | | 0 | | | 0 | | | |
| | 914904 | Relocation/Moving Expense | 0 | | | 0 | | | 0 | | | |
| | 914990 | Other Activities Expense | 2,082 | | | 2,082 | | | 2,082 | | | |
| | 914999 | Activities Related Party Expense | 0 | 13 | 5 | 5 | | | 5 | | | |
| | | **Subtotal Activities Services** | **138,475** | | **37,497** | **175,972** | | **2,217** | **178,189** | | | |
| | 915110 | Salaries - Social Services Supervisor | 46,429 | | | 46,429 | | | 46,429 | | | |
| | 915120 | Salaries - Social Services Staff | 75,956 | | | 75,956 | | | 75,956 | | | |
| | 915130 | Salaries - Admissions/Discharge Coordinator | 0 | | | 0 | 2 | 36,318 | 36,318 | | | |
| | 915140 | Pastoral Expense | 0 | | | 0 | | | 0 | | | |
| | 915190 | Salaries - Other Social Services | 0 | | | 0 | | | 0 | | | |
| | 915191 | Bonus Expense | 0 | | | 0 | | | 0 | | | |
| | 915199 | Compensation-Owners | 0 | | | 0 | | | 0 | | | |
| | 915420 | FICA | 9,497 | | | 9,497 | 2 | 4,424 | 13,921 | | | |
| | 915430 | Unemployment Taxes | 0 | | | 0 | | | 0 | | | |

14-50756 - #500-8  File 02/06/15  Enter 02/06/15 16:47:27  Exhibit H Pg 28 of 112

## FLORIDA MEDICAID PROGRAM
### NURSING HOME SERVICE PROVIDERS
#### TRIAL BALANCE
#### (IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**
D/B/A: **Palm Terrace of Lakeland**
Provider No.: **282626**

Reporting Period
From **7/1/2013**  To **6/30/2014**

| (Col 1) State Use Only Code | (Col 1) General Ledger # | (Col 2) General Ledger Account | (Col 3) Trial Balance Dr (Cr) | A D J # | (Col 4) {Sch D} Medicaid Adjusting Entries Dr(Cr) | (Col 5) Sub-Total Dr(Cr) | A D J # | (Col 6) {Sch E} Reclassifi-cation Entries Dr(Cr) | (Col 7) Adjusted Totals Dr(Cr) | (Col 8) Audit Adjustments Dr | (Col 9) Audit Adjustments Cr | (Col 10) Audited Trial Balance Dr(Cr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 915440 | Health Insurance | (4,040) | 3 | 12,481 | 8,441 | | | 8,441 | | | |
| | 915450 | Workers' Compensation | 0 | | | 0 | 1 | 2,104 | 2,104 | | | |
| | 915460 | Employee Retirement/Savings Plan | 0 | | | 0 | | | 0 | | | |
| | 915470 | Life Insurance | 0 | | | 0 | | | 0 | | | |
| | 915480 | Uniforms | 0 | | | 0 | | | 0 | | | |
| | 915490 | Other Payroll Taxes and Benefit | 0 | | | 0 | | | 0 | | | |
| | 915510 | Contracted Services - Social Services - Non-related Party | 0 | | | 0 | | | 0 | | | |
| | 915519 | Contracted Services - Social Services - Related Party | 0 | | | 0 | | | 0 | | | |
| | 915530 | Social Services Consultant | 0 | | | 0 | | | 0 | | | |
| | 915590 | Other Contract and Professional Services Expense | 0 | | | 0 | | | 0 | | | |
| | 915610 | Non-Capitalized Equipment Purchases | 0 | | | 0 | | | 0 | | | |
| | 915620 | Equipment Rental | 0 | | | 0 | | | 0 | | | |
| | 915690 | Other Equipment Expense | 0 | | | 0 | | | 0 | | | |
| | 915710 | Supplies - Social Services | 0 | | | 0 | | | 0 | | | |
| | 915790 | Other Supplies and Services Expense | 0 | | | 0 | | | 0 | | | |
| | 915901 | Education and Training | 0 | | | 0 | | | 0 | | | |
| | 915902 | Travel | 0 | | | 0 | | | 0 | | | |
| | 915903 | Recruitment Expense | 0 | | | 0 | | | 0 | | | |
| | 915904 | Relocation/Moving Expense | 0 | | | 0 | | | 0 | | | |
| | 915990 | Other Social Services Expense | 0 | | | 0 | | | 0 | | | |
| | 915999 | Social Services Related Party Expense | 0 | | | 0 | | | 0 | | | |
| | | **Subtotal Social Services** | **127,842** | | **12,481** | **140,323** | | **42,846** | **183,169** | | | |
| | 916110 | Salaries - Medical Records Supervisor | 34,494 | | | 34,494 | | | 34,494 | | | |
| | 916120 | Salaries - Medical Records Staff | 25,470 | | | 25,470 | | | 25,470 | | | |
| | 916191 | Bonus Expense | 379 | 12 | 0 | 379 | | | 379 | | | |
| | 916199 | Compensation-Owners | 0 | | | 0 | | | 0 | | | |
| | 916420 | FICA | 4,612 | | | 4,612 | | | 4,612 | | | |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
TRIAL BALANCE
(IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**
D/B/A: **Palm Terrace of Lakeland**
Provider No.: **282626**

Reporting Period
From **7/1/2013**     To **6/30/2014**

| State Use Only Code | General Ledger # | General Ledger Account | Trial Balance Dr (Cr) | A D J # | {Sch D} Medicaid Adjusting Entries Dr(Cr) | Sub-Total Dr(Cr) | A D J # | {Sch E} Reclassi-cation Entries Dr(Cr) | Adjusted Totals Dr(Cr) | Audit Adjustments Dr | Cr | Audited Trial Balance Dr(Cr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 916430 | Unemployment Taxes | 0 | | | 0 | | | 0 | | | |
| | 916440 | Health Insurance | (4,138) | 3 | 12,784 | 8,646 | | | 8,646 | | | |
| | 916450 | Workers' Compensation | 0 | | | 0 | 1 | 94 | 94 | | | |
| | 916460 | Employee Retirement/Savings Plan | 0 | | | 0 | | | 0 | | | |
| | 916470 | Life Insurance | 0 | | | 0 | | | 0 | | | |
| | 916480 | Uniforms | 0 | | | 0 | | | 0 | | | |
| | 916490 | Other Payroll Taxes and Benefit | 0 | | | 0 | | | 0 | | | |
| | 916510 | Contract Services - Medical Records - Non-related Party | 400 | | | 400 | | | 400 | | | |
| | 916519 | Contract Services - Medical Records - Related Party | 0 | | | 0 | | | 0 | | | |
| | 916530 | Medical Records Consultant - Non-related Party | 320 | | | 320 | | | 320 | | | |
| | 916539 | Medical Records Consultant - Related Party | 0 | | | 0 | | | 0 | | | |
| | 916590 | Other Contract and Professional Services Expense | 0 | | | 0 | | | 0 | | | |
| | 916610 | Non-Capitalized Equipment Purchases | 0 | | | 0 | | | 0 | | | |
| | 916620 | Equipment Rental | 0 | | | 0 | | | 0 | | | |
| | 916690 | Other Equipment Expense | 0 | | | 0 | | | 0 | | | |
| | 916710 | Medical Records Supplies | 0 | | | 0 | | | 0 | | | |
| | 916790 | Other Supplies Expense | 0 | | | 0 | | | 0 | | | |
| | 916901 | Education and Training | 0 | | | 0 | | | 0 | | | |
| | 916902 | Travel | 0 | | | 0 | | | 0 | | | |
| | 916903 | Recruitment Expense | 0 | | | 0 | | | 0 | | | |
| | 916904 | Relocation/Moving Expense | 0 | | | 0 | | | 0 | | | |
| | 916990 | Other Medical Records Expense | 0 | 5 | (2,044) | (2,044) | | | (2,044) | | | |
| | 916999 | Medical Records Related Party | 0 | 13 | 2 | 2 | | | 2 | | | |
| | | **Subtotal Medical Records** | **61,537** | | **10,742** | **72,279** | | **94** | **72,373** | | | |
| | 917110 | Salaries - Central Supply Supervisor. | 18,793 | | | 18,793 | | | 18,793 | | | |

## FLORIDA MEDICAID PROGRAM
### NURSING HOME SERVICE PROVIDERS
TRIAL BALANCE
(IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**  
D/B/A: **Palm Terrace of Lakeland**  
Provider No.: **282626**

Reporting Period  
From **7/1/2013** To **6/30/2014**

| (Col 1) State Use Only Code | General Ledger # | (Col 2) General Ledger Account | (Col 3) Trial Balance Dr (Cr) | A J # | (Col 4) {Sch D} Medicaid Adjusting Entries Dr(Cr) | (Col 5) Sub-Total Dr(Cr) | A J # | (Col 6) {Sch E} Reclassifi-cation Entries Dr(Cr) | (Col 7) Adjusted Totals Dr(Cr) | (Col 8) Audit Adjustments Dr | (Col 9) Cr | (Col 10) Audited Trial Balance Dr(Cr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 917120 | Salaries - Central Supply Staff. | 16,037 | | | 16,037 | | | 16,037 | | | |
| | 917191 | Bonus Expense | 910 | 12 | 0 | 910 | | | 910 | | | |
| | 917199 | Compensation-Owners | 0 | | | 0 | | | 0 | | | |
| | 917420 | FICA | 3,954 | | | 3,954 | | | 3,954 | | | |
| | 917430 | Unemployment Taxes | 0 | | | 0 | | | 0 | | | |
| | 917440 | Health Insurance | (6,811) | 3 | 21,041 | 14,230 | | | 14,230 | | | |
| | 917450 | Workers' Compensation | 0 | | | 0 | 1 | 521 | 521 | | | |
| | 917460 | Employee Retirement/Savings Plan | 0 | | | 0 | | | 0 | | | |
| | 917470 | Life Insurance | 0 | | | 0 | | | 0 | | | |
| | 917480 | Uniforms | (682) | | | (682) | | | (682) | | | |
| | 917490 | Other Payroll Taxes and Benefit | 0 | | | 0 | | | 0 | | | |
| | 917510 | Contracted Services - Central Supply - Non-related Party | 0 | | | 0 | | | 0 | | | |
| | 917519 | Contracted Services - Central Supply - Related Party | 0 | | | 0 | | | 0 | | | |
| | 917590 | Other Contract and Professional Services Expense | 0 | | | 0 | | | 0 | | | |
| | 917610 | Non-Capitalized Equipment Purchases | 0 | | | 0 | | | 0 | | | |
| | 917620 | Equipment Rental | 223 | | | 223 | | | 223 | | | |
| | 917690 | Other Equipment Expense | 0 | | | 0 | | | 0 | | | |
| | 917710 | Central Supply - Supply Expense | 62 | | | 62 | | | 62 | | | |
| | 917790 | Other Supplies and Services Expense | 0 | | | 0 | | | 0 | | | |
| | 917901 | Education and Training | 0 | | | 0 | | | 0 | | | |
| | 917902 | Travel | 0 | | | 0 | | | 0 | | | |
| | 917903 | Recruitment Expense | 0 | | | 0 | | | 0 | | | |
| | 917904 | Relocation/Moving Expense | 0 | | | 0 | | | 0 | | | |
| | 917990 | Other Central Supply Expense | 0 | | | 0 | | | 0 | | | |
| | 917999 | Central Supply Related Party Expense | 0 | 13 | 1,955 | 1,955 | | | 1,955 | | | |
| | | **Subtotal Central Supply** | **32,486** | | **22,996** | **55,482** | | **521** | **56,003** | | | |
| | 918110 | Salaries - Supervisor | 0 | | | 0 | | | 0 | | | |

14-50756 - #500-8 File 02/06/15 Enter 02/06/15 16:47:27 Exhibit H Pg 31 of 112

# FLORIDA MEDICAID PROGRAM
## NURSING HOME SERVICE PROVIDERS
### TRIAL BALANCE
(IN DOLLARS ONLY)

| Provider Name: **SA Lakeland, LLC** | | Reporting Period |
| D/B/A: **Palm Terrace of Lakeland** | | From **7/1/2013**　　　　To **6/30/2014** |
| Provider No.: **282626** | | |

| (Col 1) State Use Only Code | General Ledger # | (Col 2) General Ledger Account | (Col 3) Trial Balance Dr (Cr) | A J D # | (Col 4) {Sch D} Medicaid Adjusting Entries Dr(Cr) | (Col 5) Sub-Total Dr(Cr) | A J D # | (Col 6) {Sch E} Reclassifi-cation Entries Dr(Cr) | (Col 7) Adjusted Totals Dr(Cr) | (Col 8) Audit Adjustments Dr | (Col 9) Cr | (Col 10) Audited Trial Balance Dr(Cr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 918120 | Salaries - Staff | 95,755 | | | 95,755 | | | 95,755 | | | |
| | 918191 | Bonus Expense | 0 | 12 | 54 | 54 | | | 54 | | | |
| | 918199 | Compensation-Owners | 0 | | | 0 | | | 0 | | | |
| | 918420 | FICA | 8,456 | | | 8,456 | | | 8,456 | | | |
| | 918430 | Unemployment Taxes | 0 | | | 0 | | | 0 | | | |
| | 918440 | Health Insurance | (107) | 3 | 331 | 224 | | | 224 | | | |
| | 918450 | Workers' Compensation | 0 | | | 0 | 1 | 1,782 | 1,782 | | | |
| | 918460 | Employee Retirement/Savings Plan | 0 | | | 0 | | | 0 | | | |
| | 918470 | Life Insurance | 0 | | | 0 | | | 0 | | | |
| | 918480 | Uniforms | 0 | | | 0 | | | 0 | | | |
| | 918490 | Other Payroll Taxes and Benefit | 0 | | | 0 | | | 0 | | | |
| | 918510 | Contract Services - Non-related Party | 0 | | | 0 | | | 0 | | | |
| | 918519 | Contract Services - Related Party | 0 | | | 0 | | | 0 | | | |
| | 918590 | Other Contract and Professional Services Expense | 0 | | | 0 | | | 0 | | | |
| | 918610 | Non-Capitalized Equipment Purchases | 656 | | | 656 | | | 656 | | | |
| | 918620 | Equipment Rental | 0 | | | 0 | | | 0 | | | |
| | 918690 | Other Equipment Expense | 0 | | | 0 | | | 0 | | | |
| | 918710 | Laundry and Linen Supplies | 16,525 | | | 16,525 | | | 16,525 | | | |
| | 918720 | Linens | 13,559 | | | 13,559 | | | 13,559 | | | |
| | 918790 | Other Supplies and Services Expense | 0 | 17 | (603) | (603) | | | (603) | | | |
| | 918901 | Education and Training | 0 | | | 0 | | | 0 | | | |
| | 918902 | Travel | 0 | | | 0 | | | 0 | | | |
| | 918903 | Recruitment Expense | 0 | | | 0 | | | 0 | | | |
| | 918904 | Relocation/Moving Expense | 0 | | | 0 | | | 0 | | | |
| | 918990 | Other Laundry and Linen Expense | 4,572 | | | 4,572 | | | 4,572 | | | |
| | 918999 | Laundry and Linen Related Party | 888 | 13 | (745) | 143 | | | 143 | | | |
| | | **Subtotal Laundry and Linen** | **140,304** | | **(963)** | **139,341** | | **1,782** | **141,123** | | | |
| | 921110 | Salaries - Physical Therapists | 0 | | | 0 | | | 0 | | | |

14-50756 - #500-8  File 02/06/15  Enter 02/06/15 16:47:27  Exhibit H Pg 32 of 112

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
TRIAL BALANCE
(IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**                                          Reporting Period
D/B/A: **Palm Terrace of Lakeland**                           From **7/1/2013**          To **6/30/2014**
Provider No.: **282626**

| State Use Only Code | General Ledger # (Col 1) | General Ledger Account (Col 2) | Trial Balance Dr (Cr) (Col 3) | A J D # | {Sch D} Medicaid Adjusting Entries Dr(Cr) (Col 4) | Sub-Total Dr(Cr) (Col 5) | A J D # | {Sch E} Reclassifi-cation Entries Dr(Cr) (Col 6) | Adjusted Totals Dr(Cr) (Col 7) | Dr (Col 8) | Cr (Col 9) | Audited Trial Balance Dr(Cr) (Col 10) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 921120 | Salaries - Licensed Physical Therapy Aides | 0 | | | 0 | | | 0 | | | |
| | 921130 | Salaries - Physical Therapists Aides | 0 | | | 0 | | | 0 | | | |
| | 921191 | Bonus Expense | 0 | | | 0 | | | 0 | | | |
| | 921199 | Compensation-Owners | 0 | | | 0 | | | 0 | | | |
| | 921420 | FICA | 0 | | | 0 | | | 0 | | | |
| | 921430 | Unemployment Taxes | 0 | | | 0 | | | 0 | | | |
| | 921440 | Health Insurance | 0 | | | 0 | | | 0 | | | |
| | 921450 | Workers' Compensation | 0 | | | 0 | 1 | 0 | 0 | | | |
| | 921460 | Employee Retirement/Savings Plan | 0 | | | 0 | | | 0 | | | |
| | 921470 | Life Insurance | 0 | | | 0 | | | 0 | | | |
| | 921480 | Uniforms | 0 | | | 0 | | | 0 | | | |
| | 921490 | Other Payroll Taxes and Benefit | 0 | | | 0 | | | 0 | | | |
| | 921510 | Contract Services - Physical Therapy - Non-related Party | 0 | | | 0 | | | 0 | | | |
| | 921519 | Contract Services - Physical Therapy - Related Party | 346,203 | 11 | (346,203) | 0 | | | 0 | | | |
| | 921530 | Consultant Services - Non-related | 0 | | | 0 | | | 0 | | | |
| | 921539 | Consultant Services - Related Party | 0 | | | 0 | | | 0 | | | |
| | 921590 | Other Contract and Professional Services Expense | 0 | | | 0 | | | 0 | | | |
| | 921610 | Non-Capitalized Equipment Purchases | 0 | | | 0 | | | 0 | | | |
| | 921620 | Equipment Rental | 0 | | | 0 | | | 0 | | | |
| | 921690 | Other Equipment Expense | 0 | | | 0 | | | 0 | | | |
| | 921710 | Physical Therapy Supplies | 8,259 | | | 8,259 | | | 8,259 | | | |
| | 921790 | Other Supplies and Services Expense | 0 | | | 0 | | | 0 | | | |
| | 921901 | Education and Training | 0 | | | 0 | | | 0 | | | |
| | 921902 | Travel | 0 | | | 0 | | | 0 | | | |
| | 921903 | Recruitment Expense | 0 | | | 0 | | | 0 | | | |
| | 921904 | Relocation/Moving Expense | 0 | | | 0 | | | 0 | | | |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
TRIAL BALANCE
(IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**
D/B/A: **Palm Terrace of Lakeland**
Provider No.: **282626**

Reporting Period
From **7/1/2013**　　　To **6/30/2014**

| State Use Only Code (Col 1) | General Ledger # | General Ledger Account (Col 2) | Trial Balance Dr (Cr) (Col 3) | A J D # | {Sch D} Medicaid Adjusting Entries Dr(Cr) (Col 4) | Sub-Total Dr(Cr) (Col 5) | A J D # | {Sch E} Reclassifi-cation Entries Dr(Cr) (Col 6) | Adjusted Totals Dr(Cr) (Col 7) | Audit Adjustments Dr (Col 8) | Cr (Col 9) | Audited Trial Balance Dr(Cr) (Col 10) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | State Use Only | | |
| | 921990 | Other Physical Therapy Expense | 0 | | | 0 | | | 0 | | | |
| | 921999 | Physical Therapy Related Party | 111 | 11 | 622,154 | 622,198 | | | 622,198 | | | |
| | | | | 13 | (67) | | | | | | | |
| | | **Subtotal Physical Therapy** | **354,573** | | **275,884** | **630,457** | | **0** | **630,457** | | | |
| | 922110 | Salaries - Speech/Audiological Therapists | 0 | | | 0 | | | 0 | | | |
| | 922120 | Salaries - Speech/Audiological Therapists Aides | 0 | | | 0 | | | 0 | | | |
| | 922191 | Bonus Expense | 0 | | | 0 | | | 0 | | | |
| | 922199 | Compensation-Owners | 0 | | | 0 | | | 0 | | | |
| | 922420 | FICA | 0 | | | 0 | | | 0 | | | |
| | 922430 | Unemployment Taxes | 0 | | | 0 | | | 0 | | | |
| | 922440 | Health Insurance | 0 | | | 0 | | | 0 | | | |
| | 922450 | Workers' Compensation | 0 | | | 0 | 1 | 0 | 0 | | | |
| | 922460 | Employee Retirement/Savings Plan | 0 | | | 0 | | | 0 | | | |
| | 922470 | Life Insurance | 0 | | | 0 | | | 0 | | | |
| | 922480 | Uniforms | 0 | | | 0 | | | 0 | | | |
| | 922490 | Other Payroll Taxes and Benefit | 0 | | | 0 | | | 0 | | | |
| | 922510 | Contract Services - Non-related Party | 0 | | | 0 | | | 0 | | | |
| | 922519 | Contract Services - Related Party | 84,150 | 11 | (84,150) | 0 | | | 0 | | | |
| | 922530 | Consultant Services - Non-related | 0 | | | 0 | | | 0 | | | |
| | 922539 | Consultant Services - Related Party | 0 | | | 0 | | | 0 | | | |
| | 922590 | Other Contract and Professional Services Expense | 0 | | | 0 | | | 0 | | | |
| | 922610 | Non-Capitalized Equipment Purchases | 0 | | | 0 | | | 0 | | | |
| | 922620 | Equipment Rental | 0 | | | 0 | | | 0 | | | |
| | 922690 | Other Equipment Expense | 0 | | | 0 | | | 0 | | | |
| | 922710 | Speech and Audiological Supplies | 0 | | | 0 | | | 0 | | | |
| | 922790 | Other Supplies and Services Expense | 0 | | | 0 | | | 0 | | | |
| | 922901 | Education and Training | 0 | | | 0 | | | 0 | | | |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
TRIAL BALANCE
(IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**
D/B/A: **Palm Terrace of Lakeland**
Provider No.: **282626**

Reporting Period
From **7/1/2013**　　　To **6/30/2014**

| State Use Only Code | (Col 1) General Ledger # | (Col 2) General Ledger Account | (Col 3) Trial Balance Dr (Cr) | A J D # | (Col 4) {Sch D} Medicaid Adjusting Entries Dr(Cr) | (Col 5) Sub-Total Dr(Cr) | A J D # | (Col 6) {Sch E} Reclassifi-cation Entries Dr(Cr) | (Col 7) Adjusted Totals Dr(Cr) | (Col 8) Audit Adjustments Dr | (Col 9) Audit Adjustments Cr | (Col 10) Audited Trial Balance Dr(Cr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | State Use Only | | |
| | 922902 | Travel | 0 | | | 0 | | | 0 | | | |
| | 922903 | Recruitment Expense | 0 | | | 0 | | | 0 | | | |
| | 922904 | Relocation/Moving Expense | 0 | | | 0 | | | 0 | | | |
| | 922990 | Other Speech and Audiological Therapy Expense | 0 | | | 0 | | | 0 | | | |
| | 922999 | Speech and Audiological Related Party Expense | 111 | 11 | 130,059 | 130,059 | | | 130,059 | | | |
| | | | | 13 | (111) | | | | | | | |
| | | **Subtotal Speech and Audiological Therapy** | **84,261** | | **45,798** | **130,059** | | **0** | **130,059** | | | |
| | 923110 | Salaries - Occupational Therapists | 0 | | | 0 | | | 0 | | | |
| | 923120 | Salaries - Occupational Therapists | 0 | | | 0 | | | 0 | | | |
| | 923191 | Bonus Expense | 0 | | | 0 | | | 0 | | | |
| | 923199 | Compensation-Owners | 0 | | | 0 | | | 0 | | | |
| | 923420 | FICA | 0 | | | 0 | | | 0 | | | |
| | 923430 | Unemployment Taxes | 0 | | | 0 | | | 0 | | | |
| | 923440 | Health Insurance | 0 | | | 0 | | | 0 | | | |
| | 923450 | Workers' Compensation | 0 | | | 0 | 1 | 0 | 0 | | | |
| | 923460 | Employee Retirement/Savings Plan | 0 | | | 0 | | | 0 | | | |
| | 923470 | Life Insurance | 0 | | | 0 | | | 0 | | | |
| | 923480 | Uniforms | 0 | | | 0 | | | 0 | | | |
| | 923490 | Other Payroll Taxes and Benefit | 0 | | | 0 | | | 0 | | | |
| | 923510 | Contract Services - Non-related Party | 0 | | | 0 | | | 0 | | | |
| | 923519 | Contract Services - Related Party | 300,345 | 11 | (300,345) | 0 | | | 0 | | | |
| | 923530 | Consultant Services - Non-related | 0 | | | 0 | | | 0 | | | |
| | 923539 | Consultant Services - Related Party | 0 | | | 0 | | | 0 | | | |
| | 923590 | Other Contract and Professional Services Expense | 0 | | | 0 | | | 0 | | | |
| | 923610 | Non-Capitalized Equipment Purchases | 1,251 | | | 1,251 | | | 1,251 | | | |
| | 923620 | Equipment Rental | 0 | | | 0 | | | 0 | | | |

14-50756 - #500-8  File 02/06/15  Enter 02/06/15 16:47:27  Exhibit H Pg 35 of 112

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
TRIAL BALANCE
(IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**                          Reporting Period
D/B/A: **Palm Terrace of Lakeland**              From **7/1/2013**        To **6/30/2014**
Provider No.: **282626**

| State Use Only Code | (Col 1) General Ledger # | (Col 2) General Ledger Account | (Col 3) Trial Balance Dr (Cr) | A D J # | (Col 4) {Sch D} Medicaid Adjusting Entries Dr(Cr) | (Col 5) Sub-Total Dr(Cr) | A D J # | (Col 6) {Sch E} Reclassifi-cation Entries Dr(Cr) | (Col 7) Adjusted Totals Dr(Cr) | (Col 8) Audit Adjustments Dr | (Col 9) Audit Adjustments Cr | (Col 10) Audited Trial Balance Dr(Cr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 923690 | Other Equipment Expense | 0 | | | 0 | | | 0 | | | |
| | 923710 | Occupational Therapy Supplies | 40 | | | 40 | | | 40 | | | |
| | 923790 | Other Supplies and Services Expense | 0 | | | 0 | | | 0 | | | |
| | 923901 | Education and Training | 0 | | | 0 | | | 0 | | | |
| | 923902 | Travel | 0 | | | 0 | | | 0 | | | |
| | 923903 | Recruitment Expense | 0 | | | 0 | | | 0 | | | |
| | 923904 | Relocation/Moving Expense | 0 | | | 0 | | | 0 | | | |
| | 923990 | Other Occupational Therapy Expenses | 0 | | | 0 | | | 0 | | | |
| | 923999 | Occupational Therapy Related Party Expense | 111 | 11 | 531,031 | 531,035 | | | 531,035 | | | |
| | | | | 13 | (107) | | | | | | | |
| | | **Subtotal Occupational** | **301,747** | | **230,579** | **532,326** | | **0** | **532,326** | | | |
| | 924110 | Salaries -PEN Therapists | 0 | | | 0 | | | 0 | | | |
| | 924120 | Salaries - PEN Therapy Aides | 0 | | | 0 | | | 0 | | | |
| | 924190 | Salaries - Other PEN Therapy | 0 | | | 0 | | | 0 | | | |
| | 924191 | Bonus Expense | 0 | | | 0 | | | 0 | | | |
| | 924420 | FICA | 0 | | | 0 | | | 0 | | | |
| | 924430 | Unemployment Taxes | 0 | | | 0 | | | 0 | | | |
| | 924440 | Health Insurance | 0 | | | 0 | | | 0 | | | |
| | 924450 | Workers' Compensation | 0 | | | 0 | | | 0 | | | |
| | 924460 | Employee Retirement/Savings Plan | 0 | | | 0 | | | 0 | | | |
| | 924470 | Life Insurance | 0 | | | 0 | | | 0 | | | |
| | 924480 | Uniforms | 0 | | | 0 | | | 0 | | | |
| | 924490 | Other Payroll Taxes and Benefit | 0 | | | 0 | | | 0 | | | |
| | 924510 | Contract Services - Non-related Party | 0 | | | 0 | | | 0 | | | |
| | 924519 | Contract Services - Related Party | 0 | | | 0 | | | 0 | | | |
| | 924530 | Consultant Services - Non-related | 0 | | | 0 | | | 0 | | | |
| | 924539 | Consultant Services - Related Party | 0 | | | 0 | | | 0 | | | |
| | 924590 | Other Contract and Professional Services Expense | 0 | | | 0 | | | 0 | | | |

14-50756 - #500-8  File 02/06/15  Enter 02/06/15 16:47:27  Exhibit H Pg 36 of 112

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
TRIAL BALANCE
(IN DOLLARS ONLY)

| Provider Name: **SA Lakeland, LLC** | | Reporting Period | |
| D/B/A: **Palm Terrace of Lakeland** | | From **7/1/2013** | To **6/30/2014** |
| Provider No.: **282626** | | | |

| State Use Only Code | General Ledger # (Col 1) | General Ledger Account (Col 2) | Trial Balance Dr (Cr) (Col 3) | A D J # | {Sch D} Medicaid Adjusting Entries Dr(Cr) (Col 4) | Sub-Total Dr(Cr) (Col 5) | A D J # | {Sch E} Reclassifi-cation Entries Dr(Cr) (Col 6) | Adjusted Totals Dr(Cr) (Col 7) | Audit Adjustments Dr (Col 8) | Cr (Col 9) | Audited Trial Balance Dr(Cr) (Col 10) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | State Use Only | | |
| | 924610 | Non-capitalized Equipment Purchases | 0 | | | 0 | | | 0 | | | |
| | 924620 | Equipment Rental | 0 | | | 0 | | | 0 | | | |
| | 924690 | Other Equipment Expense | 0 | | | 0 | | | 0 | | | |
| | 924710 | PEN Therapy Supplies | 0 | | | 0 | | | 0 | | | |
| | 924790 | Other Supplies and Services Expense | 0 | | | 0 | | | 0 | | | |
| | 924901 | Education and Training | 0 | | | 0 | | | 0 | | | |
| | 924902 | Travel | 0 | | | 0 | | | 0 | | | |
| | 924903 | Recruitment Expense | 0 | | | 0 | | | 0 | | | |
| | 924904 | Relocation/Moving Expense | 0 | | | 0 | | | 0 | | | |
| | 924990 | Other PEN Therapy Expenses | 0 | | | 0 | | | 0 | | | |
| | 924999 | PEN Therapy Related Party Expense | 0 | | | 0 | | | 0 | | | |
| | | **Subtotal Parenteral/Enteral PEN Therapy** | **0** | | **0** | **0** | | **0** | **0** | | | |
| | 925110 | Salaries | 0 | | | 0 | | | 0 | | | |
| | 925191 | Bonus Expense | 0 | | | 0 | | | 0 | | | |
| | 925199 | Compensation-Owners | 0 | | | 0 | | | 0 | | | |
| | 925420 | FICA | 0 | | | 0 | | | 0 | | | |
| | 925430 | Unemployment Taxes | 0 | | | 0 | | | 0 | | | |
| | 925440 | Health Insurance | 0 | | | 0 | | | 0 | | | |
| | 925450 | Workers' Compensation | 0 | | | 0 | | | 0 | | | |
| | 925460 | Employee Retirement/Savings Plan | 0 | | | 0 | | | 0 | | | |
| | 925470 | Life Insurance | 0 | | | 0 | | | 0 | | | |
| | 925480 | Uniforms | 0 | | | 0 | | | 0 | | | |
| | 925490 | Other Payroll Taxes and Benefit | 0 | | | 0 | | | 0 | | | |
| | 925510 | Contract Services - Non-related Party | 0 | | | 0 | | | 0 | | | |
| | 925519 | Contract Services - Related Party | 0 | | | 0 | | | 0 | | | |
| | 925530 | Consultant Services - Non-related | 0 | | | 0 | | | 0 | | | |
| | 925539 | Consultant Services - Related Party | 0 | | | 0 | | | 0 | | | |
| | 925590 | Other Contract and Professional Services Expense | 0 | | | 0 | | | 0 | | | |

# FLORIDA MEDICAID PROGRAM
## NURSING HOME SERVICE PROVIDERS
### TRIAL BALANCE
### (IN DOLLARS ONLY)

| Provider Name: **SA Lakeland, LLC** | Reporting Period |
| D/B/A: **Palm Terrace of Lakeland** | From **7/1/2013**   To **6/30/2014** |
| Provider No.: **282626** | |

| (Col 1) State Use Only Code | General Ledger # | (Col 2) General Ledger Account | (Col 3) Trial Balance Dr (Cr) | A D J # | (Col 4) {Sch D} Medicaid Adjusting Entries Dr(Cr) | (Col 5) Sub-Total Dr(Cr) | A D J # | (Col 6) {Sch E} Reclassifi-cation Entries Dr(Cr) | (Col 7) Adjusted Totals Dr(Cr) | (Col 8) Audit Adjustments Dr | (Col 9) Cr | (Col 10) Audited Trial Balance Dr(Cr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 925610 | Non-capitalized Equipment Purchases | 0 | | | 0 | | | 0 | | | |
| | 925620 | Equipment Rental - Non-related Party | 78,062 | 13 | (2,253) | 75,809 | | | 75,809 | | | |
| | 925629 | Equipment Rental - Related Party | 0 | | | 0 | | | 0 | | | |
| | 925690 | Other Equipment Expense | 0 | | | 0 | | | 0 | | | |
| | 925710 | Complex Medical Equipment Supplies | 0 | | | 0 | | | 0 | | | |
| | 925790 | Other Supplies and Services Expense | 0 | | | 0 | | | 0 | | | |
| | 925901 | Education and Training | 0 | | | 0 | | | 0 | | | |
| | 925902 | Travel | 0 | | | 0 | | | 0 | | | |
| | 925903 | Recruitment Expense | 0 | | | 0 | | | 0 | | | |
| | 925904 | Relocation/Moving Expense | 0 | | | 0 | | | 0 | | | |
| | 925990 | Other Complex Medical Equipment Expense | 0 | | | 0 | | | 0 | | | |
| | 925999 | Complex Medical Equipment Related Party Expense | 0 | | | 0 | | | 0 | | | |
| | | **Subtotal Complex Medical Equipment** | **78,062** | | **(2,253)** | **75,809** | | **0** | **75,809** | | | |
| | 926110 | Salaries | 0 | | | 0 | | | 0 | | | |
| | 926191 | Bonus Expense | 0 | | | 0 | | | 0 | | | |
| | 926199 | Compensation-Owners | 0 | | | 0 | | | 0 | | | |
| | 926420 | FICA | 0 | | | 0 | | | 0 | | | |
| | 926430 | Unemployment Taxes | 0 | | | 0 | | | 0 | | | |
| | 926440 | Health Insurance | 0 | | | 0 | | | 0 | | | |
| | 926450 | Workers' Compensation | 0 | | | 0 | | | 0 | | | |
| | 926460 | Employee Retirement/Savings Plan | 0 | | | 0 | | | 0 | | | |
| | 926470 | Life Insurance | 0 | | | 0 | | | 0 | | | |
| | 926480 | Uniforms | 0 | | | 0 | | | 0 | | | |
| | 926490 | Other Payroll Taxes and Benefit Related Expense | 0 | | | 0 | | | 0 | | | |
| | 926710 | Medical Supplies | 167,819 | | | 167,819 | | | 167,819 | | | |
| | 926790 | Other Supplies and Services Expense | 0 | | | 0 | | | 0 | | | |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
TRIAL BALANCE
(IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**
D/B/A: **Palm Terrace of Lakeland**
Provider No.: **282626**

Reporting Period
From **7/1/2013**     To **6/30/2014**

| | (Col 1) | (Col 2) | (Col 3) | | (Col 4) | (Col 5) | | (Col 6) | (Col 7) | (Col 8) | (Col 9) | (Col 10) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State Use Only Code | General Ledger # | General Ledger Account | Trial Balance Dr (Cr) | A D J # | {Sch D} Medicaid Adjusting Entries Dr(Cr) | Sub-Total Dr(Cr) | A D J # | {Sch E} Reclassifi-cation Entries Dr(Cr) | Adjusted Totals Dr(Cr) | State Use Only | | |
| | | | | | | | | | | Audit Adjustments | | Audited Trial |
| | | | | | | | | | | Dr | Cr | Balance Dr(Cr) |
| | 926901 | Education and Training | 0 | | | 0 | | | 0 | | | |
| | 926902 | Travel | 0 | | | 0 | | | 0 | | | |
| | 926903 | Recruitment Expense | 0 | | | 0 | | | 0 | | | |
| | 926904 | Relocation/Moving Expense | 0 | | | 0 | | | 0 | | | |
| | 926990 | Other Medical Supplies Expense | 0 | | | 0 | | | 0 | | | |
| | 926999 | Medical Supplies Related Party | 0 | 13 | 2,018 | 2,018 | | | 2,018 | | | |
| | | **Subtotal Medical Supplies Charged to Residents** | **167,819** | | **2,018** | **169,837** | | **0** | **169,837** | | | |
| | 927110 | Salaries - Licensed Respiratory Therapists | 0 | | | 0 | | | 0 | | | |
| | 927190 | Salaries - Other Inhalation/Respiratory Therapy | 0 | | | 0 | | | 0 | | | |
| | 927191 | Bonus Expense | 0 | | | 0 | | | 0 | | | |
| | 927199 | Compensation-Owners | 0 | | | 0 | | | 0 | | | |
| | 927420 | FICA | 0 | | | 0 | | | 0 | | | |
| | 927430 | Unemployment Taxes | 0 | | | 0 | | | 0 | | | |
| | 927440 | Health Insurance | 0 | | | 0 | | | 0 | | | |
| | 927450 | Workers' Compensation | 0 | | | 0 | 1 | 0 | 0 | | | |
| | 927460 | Employee Retirement/Savings Plan | 0 | | | 0 | | | 0 | | | |
| | 927470 | Life Insurance | 0 | | | 0 | | | 0 | | | |
| | 927480 | Uniforms | 0 | | | 0 | | | 0 | | | |
| | 927490 | Other Payroll Taxes and Benefit | 0 | | | 0 | | | 0 | | | |
| | 927510 | Contract Services - Non-related Party | 1,218 | | | 1,218 | | | 1,218 | | | |
| | 927519 | Contract Services - Related Party | 0 | | | 0 | | | 0 | | | |
| | 927530 | Consultant Services - Non-related | 0 | | | 0 | | | 0 | | | |
| | 927539 | Consultant Services - Related Party | 0 | | | 0 | | | 0 | | | |
| | 927590 | Other Contract and Professional Services Expense | 0 | | | 0 | | | 0 | | | |
| | 927610 | Non-Capitalized Equipment Purchases | 97 | | | 97 | | | 97 | | | |
| | 927620 | Equipment Rental | 1,589 | | | 1,589 | | | 1,589 | | | |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
TRIAL BALANCE
(IN DOLLARS ONLY)

| Provider Name: **SA Lakeland, LLC** | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Provider Name: **SA Lakeland, LLC**
D/B/A: **Palm Terrace of Lakeland**
Provider No.: **282626**

Reporting Period
From **7/1/2013**     To **6/30/2014**

| (Col 1) | | (Col 2) | (Col 3) | | (Col 4) | (Col 5) | | (Col 6) | (Col 7) | (Col 8) | (Col 9) | (Col 10) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State Use Only Code | General Ledger # | General Ledger Account | Trial Balance Dr (Cr) | A D J # | {Sch D} Medicaid Adjusting Entries Dr(Cr) | Sub-Total Dr(Cr) | A D J # | {Sch E} Reclassifi-cation Entries Dr(Cr) | Adjusted Totals Dr(Cr) | State Use Only Audit Adjustments Dr | Cr | Audited Trial Balance Dr(Cr) |
| | 927690 | Other Equipment Expense | 0 | | | 0 | | | 0 | | | |
| | 927710 | Supplies | 0 | | | 0 | | | 0 | | | |
| | 927720 | Oxygen Costs | 0 | | | 0 | | | 0 | | | |
| | 927790 | Other Supplies and Services Expense | 0 | | | 0 | | | 0 | | | |
| | 927901 | Education and Training | 0 | | | 0 | | | 0 | | | |
| | 927902 | Travel | 0 | | | 0 | | | 0 | | | |
| | 927903 | Recruitment Expense | 0 | | | 0 | | | 0 | | | |
| | 927904 | Relocation/Moving Expense | 0 | | | 0 | | | 0 | | | |
| | 927990 | Other Inhalation/Respiratory Therapy Expense | 0 | | | 0 | | | 0 | | | |
| | 927999 | Inhalation/Respiratory Therapy Related Party Expense | 0 | 13 | 0 | 0 | | | 0 | | | |
| | | **Subtotal Inhalation/Respiratory** | **2,904** | | **0** | **2,904** | | **0** | **2,904** | | | |
| | 928110 | Salaries | 0 | | | 0 | | | 0 | | | |
| | 928191 | Bonus Expense | 0 | | | 0 | | | 0 | | | |
| | 928199 | Compensation-Owners | 0 | | | 0 | | | 0 | | | |
| | 928420 | FICA | 0 | | | 0 | | | 0 | | | |
| | 928430 | Unemployment Taxes | 0 | | | 0 | | | 0 | | | |
| | 928440 | Health Insurance | 0 | | | 0 | | | 0 | | | |
| | 928450 | Workers' Compensation | 0 | | | 0 | | | 0 | | | |
| | 928460 | Employee Retirement/Savings Plan | 0 | | | 0 | | | 0 | | | |
| | 928470 | Life Insurance | 0 | | | 0 | | | 0 | | | |
| | 928480 | Uniforms | 0 | | | 0 | | | 0 | | | |
| | 928490 | Other Payroll Taxes and Benefit | 0 | | | 0 | | | 0 | | | |
| | 928510 | Contract Services - Non-related Party | 0 | | | 0 | | | 0 | | | |
| | 928519 | Contract Services - Related Party | 0 | | | 0 | | | 0 | | | |
| | 928530 | Consultant Services - Non-related | 0 | | | 0 | | | 0 | | | |
| | 928539 | Consultant Services - Related Party | 0 | | | 0 | | | 0 | | | |

# FLORIDA MEDICAID PROGRAM
## NURSING HOME SERVICE PROVIDERS
### TRIAL BALANCE
### (IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**                                                                Reporting Period
D/B/A: **Palm Terrace of Lakeland**                                             From **7/1/2013**           To **6/30/2014**
Provider No.: **282626**

| (Col 1) State Use Only Code | General Ledger # | (Col 2) General Ledger Account | (Col 3) Trial Balance Dr (Cr) | A D J # | (Col 4) {Sch D} Medicaid Adjusting Entries Dr(Cr) | (Col 5) Sub-Total Dr(Cr) | A D J # | (Col 6) {Sch E} Reclassifi-cation Entries Dr(Cr) | (Col 7) Adjusted Totals Dr(Cr) | (Col 8) Audit Adjustments Dr | (Col 9) Audit Adjustments Cr | (Col 10) Audited Trial Balance Dr(Cr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 928590 | Other Contract and Professional Services Expense | 0 | | | 0 | | | 0 | | | |
| | 928610 | Non-Capitalized Equipment Purchases | 0 | | | 0 | | | 0 | | | |
| | 928620 | Equipment Rental | 0 | | | 0 | | | 0 | | | |
| | 928690 | Other Equipment Expense | 0 | | | 0 | | | 0 | | | |
| | 928710 | Supplies | 9,355 | | | 9,355 | | | 9,355 | | | |
| | 928790 | Other Supplies and Services Expense | 0 | | | 0 | | | 0 | | | |
| | 928901 | Education and Training | 0 | | | 0 | | | 0 | | | |
| | 928902 | Travel | 0 | | | 0 | | | 0 | | | |
| | 928903 | Recruitment Expense | 0 | | | 0 | | | 0 | | | |
| | 928904 | Relocation/Moving Expense | 0 | | | 0 | | | 0 | | | |
| | 928990 | Other IV Therapy Expense | 0 | | | 0 | | | 0 | | | |
| | 928999 | IV Therapy Related Party Expense | 0 | | | 0 | | | 0 | | | |
| | | **Subtotal IV Therapy** | **9,355** | | **0** | **9,355** | | **0** | **9,355** | | | |
| | 929110 | Salaries | 0 | | | 0 | | | 0 | | | |
| | 929191 | Bonus Expense | 0 | | | 0 | | | 0 | | | |
| | 929199 | Compensation-Owners | 0 | | | 0 | | | 0 | | | |
| | 929420 | FICA | 0 | | | 0 | | | 0 | | | |
| | 929430 | Unemployment Taxes | 0 | | | 0 | | | 0 | | | |
| | 929440 | Health Insurance | 0 | | | 0 | | | 0 | | | |
| | 929450 | Workers' Compensation | 0 | | | 0 | | | 0 | | | |
| | 929460 | Employee Retirement/Savings Plan | 0 | | | 0 | | | 0 | | | |
| | 929470 | Life Insurance | 0 | | | 0 | | | 0 | | | |
| | 929480 | Uniforms | 0 | | | 0 | | | 0 | | | |
| | 929490 | Other Payroll Taxes and Benefit | 0 | | | 0 | | | 0 | | | |
| | 929510 | Contract Services - Non-related Party | 393 | | | 393 | | | 393 | | | |
| | 929519 | Contract Services - Related Party | 0 | | | 0 | | | 0 | | | |
| | 929530 | Consultant Services - Non-related | 0 | | | 0 | | | 0 | | | |
| | 929539 | Consultant Services - Related Party | 0 | | | 0 | | | 0 | | | |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
TRIAL BALANCE
(IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**
D/B/A: **Palm Terrace of Lakeland**
Provider No.: **282626**

Reporting Period
From **7/1/2013**     To **6/30/2014**

| State Use Only Code | (Col 1) General Ledger # | (Col 2) General Ledger Account | (Col 3) Trial Balance Dr (Cr) | A D J # | (Col 4) {Sch D} Medicaid Adjusting Entries Dr(Cr) | (Col 5) Sub-Total Dr(Cr) | A D J # | (Col 6) {Sch E} Reclassifi-cation Entries Dr(Cr) | (Col 7) Adjusted Totals Dr(Cr) | (Col 8) Audit Adjustments Dr | (Col 9) Cr | (Col 10) Audited Trial Balance Dr(Cr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 929590 | Other Contract and Professional Services Expense | 0 | | | 0 | | | 0 | | | |
| | 929610 | Non-Capitalized Equipment Purchases | 0 | | | 0 | | | 0 | | | |
| | 929620 | Equipment Rental | 0 | | | 0 | | | 0 | | | |
| | 929690 | Other Equipment Expense | 0 | | | 0 | | | 0 | | | |
| | 929710 | Supplies | 0 | | | 0 | | | 0 | | | |
| | 929790 | Other Supplies and Services Expense | 0 | | | 0 | | | 0 | | | |
| | 929901 | Education and Training | 0 | | | 0 | | | 0 | | | |
| | 929902 | Travel | 0 | | | 0 | | | 0 | | | |
| | 929903 | Recruitment Expense | 0 | | | 0 | | | 0 | | | |
| | 929904 | Relocation/Moving Expense | 0 | | | 0 | | | 0 | | | |
| | 929990 | Other Allowable Ancillary Cost Center Expense | 0 | | | 0 | | | 0 | | | |
| | 929999 | Other Allowable Ancillary Related Party Expense | 0 | | | 0 | | | 0 | | | |
| | | **Subtotal Other Allowable Ancillary Cost Centers** | **393** | | **0** | **393** | | **0** | **393** | | | |
| | 930110 | Lease Expense - Land/Building - Non-related Party | 0 | | | 0 | | | 0 | | | |
| | 930119 | Lease Expense - Land/Building - Related Party | 0 | | | 0 | | | 0 | | | |
| | 930130 | Rent/Lease Expense - Furniture/Equipment - Non-related | 0 | | | 0 | | | 0 | | | |
| | 930139 | Rent/Lease Expense - Furniture/Equipment - Related Party | 0 | | | 0 | | | 0 | | | |
| | 930190 | Other Rent/Lease Expense | 0 | | | 0 | | | 0 | | | |
| | | **Subtotal Rent/Lease of** | **0** | | **0** | **0** | | **0** | **0** | | | |
| | 930210 | Amortization of Mortgage Cost | 0 | | | 0 | | | 0 | | | |
| | 930220 | Amortization of Debt Discount | 0 | | | 0 | | | 0 | | | |
| | 930290 | Other Amortization Expense | 426,137 | 15 | (388,971) | 37,166 | | | 37,166 | | | |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
TRIAL BALANCE
(IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**
D/B/A: **Palm Terrace of Lakeland**
Provider No.: **282626**

Reporting Period
From **7/1/2013**     To **6/30/2014**

| (Col 1) State Use Only Code | General Ledger # | (Col 2) General Ledger Account | (Col 3) Trial Balance Dr (Cr) | A D J # | (Col 4) {Sch D} Medicaid Adjusting Entries Dr(Cr) | (Col 5) Sub-Total Dr(Cr) | A D J # | (Col 6) {Sch E} Reclassifi-cation Entries Dr(Cr) | (Col 7) Adjusted Totals Dr(Cr) | (Col 8) Audit Adjustments Dr | (Col 9) Audit Adjustments Cr | (Col 10) Audited Trial Balance Dr(Cr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Subtotal Amortization** | **426,137** | | **(388,971)** | **37,166** | | **0** | **37,166** | | | |
| | 930310 | Interest on Property | 1,397,297 | 5 | (166,240) | 292,454 | | | 292,454 | | | |
| | | | | 15 | (942,580) | | | | | | | |
| | | | | 17 | 3,977 | | | | | | | |
| | 930329 | Interest Expense - Mortgage/Bond - Related Party | 0 | | | 0 | | | 0 | | | |
| | 930340 | Interest Expense - Other Capital Loans Non-related Party | 0 | | | 0 | | | 0 | | | |
| | 930349 | Interest Expense - Other Capital Loans Related Party | 0 | | | 0 | | | 0 | | | |
| | 930390 | Other Interest Expense | 2,318 | | | 2,318 | | | 2,318 | | | |
| | | **Subtotal Interest Expense** | **1,399,615** | | **(1,104,843)** | **294,772** | | **0** | **294,772** | | | |
| | 930410 | Depreciation Expense - Land Improvements | 0 | | | 0 | | | 0 | | | |
| | 930420 | Depreciation Expense - Building | 0 | 15 | 167,158 | 167,158 | | | 167,158 | | | |
| | 930430 | Depreciation Expense - Building Improvements | 0 | | | 0 | | | 0 | | | |
| | 930440 | Depreciation Expense - Leasehold Improvements | 13,797 | | | 13,797 | | | 13,797 | | | |
| | 930450 | Depreciation Expense - Equipment and Furniture. | 47,069 | | | 47,069 | | | 47,069 | | | |
| | 930460 | Depreciation Expense - Vehicles. | 0 | | | 0 | | | 0 | | | |
| | 930499 | Depreciation Expense - Other Fixed Assets | 0 | | | 0 | | | 0 | | | |
| | | **Subtotal Depreciation** | **60,866** | | **167,158** | **228,024** | | **0** | **228,024** | | | |
| | 930910 | Property Insurance | 73,687 | 8 | 331 | 74,018 | | | 74,018 | | | |
| | 930920 | Property Taxes - Real Estate | 60,901 | 2 | 14,415 | 75,316 | | | 75,316 | | | |
| | 930930 | Personal Property Taxes | 3,067 | 2 | (179) | 2,888 | | | 2,888 | | | |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
TRIAL BALANCE
(IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**                                    Reporting Period
D/B/A: **Palm Terrace of Lakeland**                        From **7/1/2013**        To **6/30/2014**
Provider No.: **282626**

| State Use Only Code | (Col 1) General Ledger # | (Col 2) General Ledger Account | (Col 3) Trial Balance Dr (Cr) | A D J # | (Col 4) {Sch D} Medicaid Adjusting Entries Dr(Cr) | (Col 5) Sub-Total Dr(Cr) | A D J # | (Col 6) {Sch E} Reclassifi-cation Entries Dr(Cr) | (Col 7) Adjusted Totals Dr(Cr) | (Col 8) Audit Adjustments Dr | (Col 9) Audit Adjustments Cr | (Col 10) Audited Trial Balance Dr(Cr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 930940 | Home Office Property Costs - Depreciation, Insurance, Interest, and Taxes | 0 | 10 | 22,456 | 22,456 | | | 22,456 | | | |
| | 930990 | Other Property Costs | 0 | 11 | 191 | 191 | | | 191 | | | |
| | | **Subtotal Other Property Costs** | **137,655** | | **37,214** | **174,869** | | **0** | **174,869** | | | |
| | 940110 | Salaries | 0 | | | 0 | | | 0 | | | |
| | 940191 | Bonus Expense | 0 | | | 0 | | | 0 | | | |
| | 940199 | Compensation - Owners | 0 | | | 0 | | | 0 | | | |
| | 940420 | FICA | 0 | | | 0 | | | 0 | | | |
| | 940430 | Unemployment Taxes | 0 | | | 0 | | | 0 | | | |
| | 940440 | Health Insurance | 0 | | | 0 | | | 0 | | | |
| | 940450 | Workers' Compensation | 0 | | | 0 | | | 0 | | | |
| | 940460 | Employee Retirement/Savings Plan | 0 | | | 0 | | | 0 | | | |
| | 940470 | Life Insurance | 0 | | | 0 | | | 0 | | | |
| | 940480 | Uniforms | 0 | | | 0 | | | 0 | | | |
| | 940490 | Other Payroll Taxes and Benefits | 0 | | | 0 | | | 0 | | | |
| | 940510 | Contract Services - Non-related Party | 48,936 | | | 48,936 | | | 48,936 | | | |
| | 940519 | Contract Services - Related Party | 0 | | | 0 | | | 0 | | | |
| | 940530 | Consultant Services - Non-related | 0 | | | 0 | | | 0 | | | |
| | 940539 | Consultant Services - Related Party | 0 | | | 0 | | | 0 | | | |
| | 940590 | Other Contract and Professional Services Expense | 0 | | | 0 | | | 0 | | | |
| | 940610 | Non-Capitalized Equipment Purchases | 0 | | | 0 | | | 0 | | | |
| | 940620 | Equipment Rental | 0 | | | 0 | | | 0 | | | |
| | 940690 | Other Equipment Expense | 0 | | | 0 | | | 0 | | | |
| | 940710 | Radiology Supplies | 0 | | | 0 | | | 0 | | | |
| | 940790 | Other Supplies and Services Expense | 0 | | | 0 | | | 0 | | | |
| | 940901 | Education and Training | 0 | | | 0 | | | 0 | | | |
| | 940902 | Travel | 0 | | | 0 | | | 0 | | | |
| | 940903 | Recruitment Expense | 0 | | | 0 | | | 0 | | | |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
TRIAL BALANCE
(IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**
D/B/A: **Palm Terrace of Lakeland**
Provider No.: **282626**

Reporting Period
From **7/1/2013**     To **6/30/2014**

| State Use Only Code | General Ledger # | General Ledger Account | Trial Balance Dr (Cr) | A J D # | {Sch D} Medicaid Adjusting Entries Dr(Cr) | Sub-Total Dr(Cr) | A J D # | {Sch E} Reclassifi-cation Entries Dr(Cr) | Adjusted Totals Dr(Cr) | Audit Adjustments Dr | Audit Adjustments Cr | Audited Trial Balance Dr(Cr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 940904 | Relocation/Moving Expense | 0 | | | 0 | | | 0 | | | |
| | 940910 | Hazardous Waste Disposal | 0 | | | 0 | | | 0 | | | |
| | 940990 | Other Radiology Expense | 0 | | | 0 | | | 0 | | | |
| | 940999 | Radiology Related Party Expense | 0 | 13 | 884 | 884 | | | 884 | | | |
| | | **Subtotal Radiology** | **48,936** | | **884** | **49,820** | | **0** | **49,820** | | | |
| | 941110 | Salaries | 0 | | | 0 | | | 0 | | | |
| | 941191 | Bonus Expense | 0 | | | 0 | | | 0 | | | |
| | 941199 | Compensation - Owners | 0 | | | 0 | | | 0 | | | |
| | 941420 | FICA | 0 | | | 0 | | | 0 | | | |
| | 941430 | Unemployment Taxes | 0 | | | 0 | | | 0 | | | |
| | 941440 | Health Insurance | 0 | | | 0 | | | 0 | | | |
| | 941450 | Workers' Compensation | 0 | | | 0 | | | 0 | | | |
| | 941460 | Employee Retirement/Savings Plan | 0 | | | 0 | | | 0 | | | |
| | 941470 | Life Insurance | 0 | | | 0 | | | 0 | | | |
| | 941480 | Uniforms | 0 | | | 0 | | | 0 | | | |
| | 941490 | Other Payroll Taxes and Benefits | 0 | | | 0 | | | 0 | | | |
| | 941510 | Contract Services - Non-related Party | 34,162 | | | 34,162 | | | 34,162 | | | |
| | 941519 | Contract Services - Related Party | 0 | | | 0 | | | 0 | | | |
| | 941530 | Consultant Services - Non-related | 0 | | | 0 | | | 0 | | | |
| | 941539 | Consultant Services - Related Party | 0 | | | 0 | | | 0 | | | |
| | 941590 | Other Contract and Professional Services Expense | 0 | | | 0 | | | 0 | | | |
| | 941610 | Non-Capitalized Equipment Purchases | 0 | | | 0 | | | 0 | | | |
| | 941620 | Equipment Rental | 0 | | | 0 | | | 0 | | | |
| | 941690 | Other Equipment Expense | 0 | | | 0 | | | 0 | | | |
| | 941710 | Laboratory Supplies | 0 | | | 0 | | | 0 | | | |
| | 941790 | Other Supplies and Services Expense | 0 | | | 0 | | | 0 | | | |
| | 941901 | Education and Training | 0 | | | 0 | | | 0 | | | |
| | 941902 | Travel | 0 | | | 0 | | | 0 | | | |
| | 941903 | Recruitment Expense | 0 | | | 0 | | | 0 | | | |

See Accountant's Compilation Report

14-50756 - #500-8  File 02/06/15  Enter 02/06/15 16:47:27  Exhibit H Pg 45 of 112

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
TRIAL BALANCE
(IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**
D/B/A: **Palm Terrace of Lakeland**
Provider No.: **282626**

Reporting Period
From **7/1/2013**          To **6/30/2014**

| (Col 1) State Use Only Code | (Col 1) General Ledger # | (Col 2) General Ledger Account | (Col 3) Trial Balance Dr (Cr) | (Col 4) A D J # | (Col 4) {Sch D} Medicaid Adjusting Entries Dr(Cr) | (Col 5) Sub-Total Dr(Cr) | (Col 6) A D J # | (Col 6) {Sch E} Reclassifi-cation Entries Dr(Cr) | (Col 7) Adjusted Totals Dr(Cr) | (Col 8) Audit Adjustments Dr | (Col 9) Audit Adjustments Cr | (Col 10) Audited Trial Balance Dr(Cr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 941904 | Relocation/Moving Expense | 0 | | | 0 | | | 0 | | | |
| | 941910 | Hazardous Waste Disposal | 0 | | | 0 | | | 0 | | | |
| | 941990 | Other Laboratory Expense | 0 | | | 0 | | | 0 | | | |
| | 941999 | Laboratory Related Party Expense | 0 | | | 0 | | | 0 | | | |
| | | **Subtotal Laboratory** | **34,162** | | **0** | **34,162** | | **0** | **34,162** | | | |
| | 942110 | Salaries - Licensed Pharmacists | 0 | | | 0 | | | 0 | | | |
| | 942190 | Other Salaries | 0 | | | 0 | | | 0 | | | |
| | 942191 | Bonus Expense | 0 | | | 0 | | | 0 | | | |
| | 942199 | Compensation - Owners | 0 | | | 0 | | | 0 | | | |
| | 942420 | FICA | 0 | | | 0 | | | 0 | | | |
| | 942430 | Unemployment Taxes | 0 | | | 0 | | | 0 | | | |
| | 942440 | Health Insurance | 0 | | | 0 | | | 0 | | | |
| | 942450 | Workers' Compensation | 0 | | | 0 | | | 0 | | | |
| | 942460 | Employee Retirement/Savings Plan | 0 | | | 0 | | | 0 | | | |
| | 942470 | Life Insurance | 0 | | | 0 | | | 0 | | | |
| | 942480 | Uniforms | 0 | | | 0 | | | 0 | | | |
| | 942490 | Other Payroll Taxes and Benefits | 0 | | | 0 | | | 0 | | | |
| | 942610 | Non-Capitalized Equipment Purchases | 0 | | | 0 | | | 0 | | | |
| | 942620 | Equipment Rental | 0 | | | 0 | | | 0 | | | |
| | 942690 | Other Equipment Expense | 0 | | | 0 | | | 0 | | | |
| | 942710 | Pharmacy Supplies | 0 | | | 0 | | | 0 | | | |
| | 942720 | Legend Drugs (covered by Medicaid Prescription Drug Program) | 520,648 | 1 | (468,583) | 52,065 | | | 52,065 | | | |
| | 942790 | Other Supplies and Service Expense | 0 | | | 0 | | | 0 | | | |
| | 942901 | Education and Training | 0 | | | 0 | | | 0 | | | |
| | 942902 | Travel | 0 | | | 0 | | | 0 | | | |
| | 942903 | Recruitment Expense | 0 | | | 0 | | | 0 | | | |
| | 942904 | Relocation/Moving Expense | 0 | | | 0 | | | 0 | | | |
| | 942990 | Other Pharmacy Expense | 0 | | | 0 | | | 0 | | | |
| | 942999 | Pharmacy Related Party Expense | 0 | | | 0 | | | 0 | | | |

See Accountant's Compilation Report

SCHEDULE C

# FLORIDA MEDICAID PROGRAM
## NURSING HOME SERVICE PROVIDERS
### TRIAL BALANCE
(IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**
D/B/A: **Palm Terrace of Lakeland**
Provider No.: **282626**

Reporting Period
From **7/1/2013**   To **6/30/2014**

| (Col 1) State Use Only Code | (Col 1) General Ledger # | (Col 2) General Ledger Account | (Col 3) Trial Balance Dr (Cr) | (Col 4) ADJ# | (Col 4) {Sch D} Medicaid Adjusting Entries Dr(Cr) | (Col 5) Sub-Total Dr(Cr) | (Col 6) ADJ# | (Col 6) {Sch E} Reclassifi-cation Entries Dr(Cr) | (Col 7) Adjusted Totals Dr(Cr) | (Col 8) Audit Adjustments Dr | (Col 9) Audit Adjustments Cr | (Col 10) Audited Trial Balance Dr(Cr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Subtotal Pharmacy** | 520,648 | | (468,583) | 52,065 | | 0 | 52,065 | | | |
| | 943110 | Salaries | 0 | | | 0 | | | 0 | | | |
| | 943191 | Bonus Expense | 0 | | | 0 | | | 0 | | | |
| | 943199 | Compensation - Owners | 0 | | | 0 | | | 0 | | | |
| | 943420 | FICA | 0 | | | 0 | | | 0 | | | |
| | 943430 | Unemployment Taxes | 0 | | | 0 | | | 0 | | | |
| | 943440 | Health Insurance | 0 | | | 0 | | | 0 | | | |
| | 943450 | Workers' Compensation | 0 | | | 0 | | | 0 | | | |
| | 943460 | Employee Retirement/Savings Plan | 0 | | | 0 | | | 0 | | | |
| | 943470 | Life Insurance | 0 | | | 0 | | | 0 | | | |
| | 943480 | Uniforms | 0 | | | 0 | | | 0 | | | |
| | 943490 | Other Benefits | 0 | | | 0 | | | 0 | | | |
| | 943510 | Contract Services - Non-related Party | 0 | | | 0 | | | 0 | | | |
| | 943519 | Contract Services - Related Party | 0 | | | 0 | | | 0 | | | |
| | 943530 | Consultant Services - Non-related | 0 | | | 0 | | | 0 | | | |
| | 943539 | Consultant Services - Related Party | 0 | | | 0 | | | 0 | | | |
| | 943590 | Other Contract and Professional Service Expense | 0 | | | 0 | | | 0 | | | |
| | 943901 | Education and Training | 0 | | | 0 | | | 0 | | | |
| | 943902 | Travel | 0 | | | 0 | | | 0 | | | |
| | 943903 | Recruitment Expense | 0 | | | 0 | | | 0 | | | |
| | 943904 | Relocation/Moving Expense | 0 | | | 0 | | | 0 | | | |
| | 943990 | Other Non-Reimbursable Ancillary Cost Center Expense | 0 | | | 0 | | | 0 | | | |
| | 943999 | Other Non- Reimbursable Ancillary Related Party Expense | 0 | | | 0 | | | 0 | | | |
| | | **Subtotal Other Non-Allowable Ancillary Cost Centers** | 0 | | 0 | 0 | | 0 | 0 | | | |
| | 990100 | Gift Shop Expenses | 0 | | | 0 | | | 0 | | | |
| | 990200 | Clinic Expenses | 0 | | | 0 | | | 0 | | | |

SEXTANT ver. 1.25, 06/14/2012    Printed: 6/14/2012 at 3:17:03 PM

# FLORIDA MEDICAID PROGRAM
## NURSING HOME SERVICE PROVIDERS
### TRIAL BALANCE
(IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**                                              Reporting Period
D/B/A: **Palm Terrace of Lakeland**                          From **7/1/2013**        To **6/30/2014**
Provider No.: **282626**

| (Col 1) State Use Only Code | General Ledger # | (Col 2) General Ledger Account | (Col 3) Trial Balance Dr (Cr) | A D J # | (Col 4) {Sch D} Medicaid Adjusting Entries Dr(Cr) | (Col 5) Sub-Total Dr(Cr) | A D J # | (Col 6) {Sch E} Reclassi-cation Entries Dr(Cr) | (Col 7) Adjusted Totals Dr(Cr) | (Col 8) Audit Adjustments Dr | (Col 9) Audit Adjustments Cr | (Col 10) Audited Trial Balance Dr(Cr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 990300 | Beauty and Barber Expenses | 0 | | | 0 | | | 0 | | | |
| | 990410 | Adult Day Care Expenses | 0 | | | 0 | | | 0 | | | |
| | 990420 | Child Day Care Expenses | 0 | | | 0 | | | 0 | | | |
| | 990900 | Other Non-Reimbursable Cost Center Expense | 0 | | | 0 | | | 0 | | | |
| | | **Subtotal Non-Reimbursable Costs** | **0** | | **0** | **0** | | **0** | **0** | | | |
| | 995110 | Marketing/Sales - Salaries | 152,187 | | | 152,187 | 2 | (36,318) | 115,869 | | | |
| | 995191 | Bonus Expense | 0 | 12 | 1,750 | 1,750 | | | 1,750 | | | |
| | 995199 | Compensation - Owners | 0 | | | 0 | | | 0 | | | |
| | 995420 | Marketing/Sales - FICA | 12,070 | | | 12,070 | 2 | (4,424) | 7,646 | | | |
| | 995430 | Marketing/Sales - Unemployment | 0 | | | 0 | | | 0 | | | |
| | 995440 | Marketing/Sales - Health Insurance | (2,968) | 3 | 9,169 | 6,201 | | | 6,201 | | | |
| | 995450 | Marketing/Sales - Workers Compensation | 0 | | | 0 | 1 | 246 | 246 | | | |
| | 995460 | Marketing/Sales - Employee Retirement/Savings Plan | 0 | | | 0 | | | 0 | | | |
| | 995470 | Marketing/Sales - Life Insurance | 0 | | | 0 | | | 0 | | | |
| | 995480 | Uniforms | 0 | | | 0 | | | 0 | | | |
| | 995490 | Marketing/Sales - Other Payroll Taxes and Benefit Expense | 0 | | | 0 | | | 0 | | | |
| | 995901 | Education and Training | 266 | | | 266 | | | 266 | | | |
| | 995902 | Travel | 1,287 | | | 1,287 | | | 1,287 | | | |
| | 995903 | Recruitment Expense | 0 | | | 0 | | | 0 | | | |
| | 995904 | Relocation/Moving Expense | 0 | | | 0 | | | 0 | | | |
| | 995906 | Promotional Advertising | 0 | | | 0 | | | 0 | | | |
| | 995990 | Marketing/Sales - Other Expense | 11,920 | | | 11,920 | | | 11,920 | | | |
| | | **Subtotal Marketing/Sales Expenses** | **174,762** | | **10,919** | **185,681** | | **(40,496)** | **145,185** | | | |

# FLORIDA MEDICAID PROGRAM
## NURSING HOME SERVICE PROVIDERS
### TRIAL BALANCE
(IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**
D/B/A: **Palm Terrace of Lakeland**
Provider No.: **282626**

Reporting Period
From **7/1/2013**          To **6/30/2014**

| (Col 1) State Use Only Code | General Ledger # | (Col 2) General Ledger Account | (Col 3) Trial Balance Dr (Cr) | A D J # | (Col 4) {Sch D} Medicaid Adjusting Entries Dr(Cr) | (Col 5) Sub-Total Dr(Cr) | A D J # | (Col 6) {Sch E} Reclassifi-cation Entries Dr(Cr) | (Col 7) Adjusted Totals Dr(Cr) | (Col 8) Audit Adjustments Dr | (Col 9) Audit Adjustments Cr | (Col 10) Audited Trial Balance Dr(Cr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 998100 | Compensatory Damages | 0 | | | 0 | | | 0 | | | |
| | 998200 | Punitive Damages | 0 | | | 0 | | | 0 | | | |
| | 998300 | Penalties/Fines | 3,984 | | | 3,984 | | | 3,984 | | | |
| | 998580 | Legal Expense | 0 | | | 0 | | | 0 | | | |
| | 998990 | Other Legal Expenses | 0 | | | 0 | | | 0 | | | |
| | | **Subtotal Legal, Damages, Penalties, Fines, Etc.** | **3,984** | | **0** | **3,984** | | **0** | **3,984** | | | |
| | 999001 | Reorganization Costs | 0 | | | 0 | | | 0 | | | |
| | 999002 | Discontinued Projects | 0 | | | 0 | | | 0 | | | |
| | 999003 | Income Taxes - State and Federal | 0 | | | 0 | | | 0 | | | |
| | 999009 | Interest Expense - Related Party | 0 | | | 0 | | | 0 | | | |
| | 999011 | Nurse Aide Testing | 0 | | | 0 | | | 0 | | | |
| | 999012 | Nurse Aide Training | 0 | | | 0 | | | 0 | | | |
| | 999022 | Hospice | 0 | | | 0 | | | 0 | | | |
| | 999023 | Dental (not covered by Medicaid dental program) | 0 | | | 0 | | | 0 | | | |
| | 999025 | Day Treatment - Purchased Services | 0 | | | 0 | | | 0 | | | |
| | 999026 | Television/Resident Rooms | 25,235 | | | 25,235 | | | 25,235 | | | |
| | 999028 | Burial/Funeral Expenses | 0 | | | 0 | | | 0 | | | |
| | 999030 | Non-Nursing Home Costs - Salaries | 0 | | | 0 | | | 0 | | | |
| | 999031 | Non-Nursing Home Costs - Benefits | 0 | | | 0 | | | 0 | | | |
| | 999032 | Other Non-Nursing Home Costs | 0 | | | 0 | | | 0 | | | |
| | 999090 | Other Non-allowable Expenses | 0 | 5 | (56,866) | (56,866) | | | (56,866) | | | |
| | 999100 | Contributions/Lobbying Expense | 2,342 | | | 2,342 | | | 2,342 | | | |
| | | **Subtotal Other Non-Allowable Costs** | **27,577** | | **(56,866)** | **(29,289)** | | **0** | **(29,289)** | | | |
| | | **Total Expenses** | **19,402,663** | | **(2,994,796)** | **16,407,867** | | **0** | **16,407,867** | | | |
| | | **Total <Profit>/Loss - Total Revenues minus Total** | **3,241,942** | | **0** | **3,241,942** | | **0** | **3,241,942** | | | |

**SCHEDULE  C-1**

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

TRIAL BALANCE SUMMARY
(IN DOLLARS ONLY)

Provider Name: **SA Lakeland, LLC**
D/B/A: **Palm Terrace of Lakeland**
Provider No.: **282626**

Reporting Period
From **7/1/2013**    To **6/30/2014**

| Line No. | Account Summary Categories | (col 1) UnAdjusted Totals Dr (Cr) | (col 2) Adjusted Totals Dr (Cr) | STATE USE ONLY Audit Adjustments (col 3) Dr | (col 4) Cr | (col 5) Audited Trial Balance Dr(Cr) |
|---|---|---|---|---|---|---|
| 1 | Total Net Assets | 5,202,547 | 3,197,642 | | | |
| 2 | Total Liabilities | (3,215,597) | (3,215,597) | | | |
| 3 | Total Capital | (5,228,892) | (3,223,987) | | | |
| 4 | Net Revenues | (16,160,721) | (13,165,925) | | | |
| 5 | Expenses | 19,402,663 | 16,407,867 | | | |
| 6 | <Profit> Loss (Line 4 + Line 5) | 3,241,942 | 3,241,942 | | | |
| 7 | Totals (Add Lines 1,2,3,6 Cols 1, 2 AND 5 <All Should be Zero>) | 0 | 0 | | | |

14-50756 - #500-8  File 02/06/15  Enter 02/06/15 16:47:27  Exhibit H Pg 50 of 112

## FLORIDA MEDICAID PROGRAM
### NURSING HOME SERVICE PROVIDERS
### EXPLANATION OF ADJUSTING ENTRIES TO TRIAL BALANCE ACCOUNTS
### (IN DOLLARS ONLY)

| Provider Name: **SA Lakeland, LLC** | Reporting Period |
|---|---|
| D/B/A: **Palm Terrace of Lakeland** | From **7/1/2013**  To **6/30/2014** |
| Provider No.: **282626** | |

| General Ledger Number | Cat. | General Ledger Account | Explanation | Dr | Cr |
|---|---|---|---|---|---|
| | **- 1 -** | **Remove 90% Pharmacy Legend Drugs** | | | |
| 670901 | REV | Revenue/Expense Adjustments | | 468,583 | |
| 942720 | PHAR | Legend Drugs (covered by Medicaid Prescription Drug Program) | | | 468,583 |
| | **- 2 -** | **Adjust Real & Personal Taxes to Correct Amounts** | | | |
| 670901 | REV | Revenue/Expense Adjustments | | | 14,236 |
| 930920 | PROP | Property Taxes - Real Estate | | 14,415 | |
| 930930 | PROP | Personal Property Taxes | | | 179 |
| | **- 3 -** | **Allocate Health Insurance based on Payroll Deductions** | | | |
| 670901 | REV | Revenue/Expense Adjustments | | 30,634 | |
| 710440 | PO | Health Insurance | | 15,610 | |
| 720440 | HSK | Health Insurance | | 11,437 | |
| 730440 | ADM | Health Insurance | | | 807,437 |
| 810440 | DPC | Health Insurance | | 472,341 | |
| 911440 | IPC | Health Insurance | | 124,382 | |
| 912440 | DIET | Health Insurance | | 59,735 | |
| 914440 | ACT | Health Insurance | | 37,492 | |
| 915440 | SOC | Health Insurance | | 12,481 | |
| 916440 | MEDR | Health Insurance | | 12,784 | |
| 917440 | CENT | Health Insurance | | 21,041 | |
| 918440 | L&L | Health Insurance | | 331 | |
| 995440 | NON | Marketing/Sales - Health Insurance | | 9,169 | |
| | **- 4 -** | **Remove Non-Allowable Bad Debts** | | | |
| 670901 | REV | Revenue/Expense Adjustments | | 697,327 | |
| 730915 | ADM | Other Bad Debts | | | 697,327 |
| | **- 5 -** | **Offset Revenues to related Expense** | | | |
| 670700 | REV | Long-Term Care Insurance | | | 98,296 |
| 690040 | REV | Meals Revenue | | 1,739 | |
| 690060 | REV | Beauty and Barber Revenue | | 0 | |
| 690140 | REV | Rental Revenue | | 166,240 | |
| 690180 | REV | Interest Revenue | | | 585 |
| 690200 | REV | Gain/Loss on Sale of Assets | | 56,866 | |
| 690900 | REV | Other Revenue | | 101,171 | |
| 730907 | ADM | Interest Expense - Non-Related Party | | 585 | |
| 730990 | ADM | Other Administrative Expense | | | 831 |
| 912740 | DIET | Raw Food | | | 1,739 |
| 916990 | MEDR | Other Medical Records Expense | | | 2,044 |
| 930310 | PROP | Interest on Property | | | 166,240 |
| 999090 | NON | Other Non-allowable Expenses | | | 56,866 |
| | **- 6 -** | **Adjust GL/PL, General & Excess, Acctg. Fees, and Legal Fees to Allowable Amounts** | | | |
| 670901 | REV | Revenue/Expense Adjustments | | | 434,290 |
| 730560 | ADM | Accounting | | | 32,061 |

See Accountant's Compilation Report

14-50756 - #500-8  File 02/06/15  Enter 02/06/15 16:47:27  Exhibit H Pg 51 of 112

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
EXPLANATION OF ADJUSTING ENTRIES TO TRIAL BALANCE ACCOUNTS
(IN DOLLARS ONLY)

| | | | | Reporting Period | |
|---|---|---|---|---|---|
| Provider Name: | **SA Lakeland, LLC** | | | | |
| D/B/A: | **Palm Terrace of Lakeland** | | From **7/1/2013** | To **6/30/2014** | |
| Provider No.: | **282626** | | | | |

| General Ledger Number | Cat. | General Ledger Account | Explanation | Dr | Cr |
|---|---|---|---|---:|---:|
| 730580 | ADM | Legal | | | 33,720 |
| 730820 | ADM | General Liability & Professional Liability - Self Insured | | 501,973 | |
| 730890 | ADM | Other Insurance Expense | | | 1,902 |
| | | **- 7 -** | **Adjust Auto Insurance to Support** | | |
| 670901 | REV | Revenue/Expense Adjustments | | 1,280 | |
| 730890 | ADM | Other Insurance Expense | | | 1,280 |
| | | **- 8 -** | **Adjust Property Insurance to correct amounts** | | |
| 670901 | REV | Revenue/Expense Adjustments | | | 331 |
| 930910 | PROP | Property Insurance | | 331 | |
| | | **- 9 -** | **Adjust FHCA Dues to allowable amount** | | |
| 670901 | REV | Revenue/Expense Adjustments | | 3,790 | |
| 730908 | ADM | Dues/Subscriptions | | | 3,790 |
| | | **- 10 -** | **Adjust Home Office and Management Fees to Allowable Costs** | | |
| 670901 | REV | Revenue/Expense Adjustments | | 307,569 | |
| 730500 | ADM | Home Office Costs | | 409,672 | |
| 730529 | ADM | Management Fees - Related Party | | | 806,298 |
| 911999 | IPC | Nursing Related Party Expense | | 43,111 | |
| 912999 | DIET | Dietary Related Party Expense | | 23,490 | |
| 930940 | PROP | Home Office Property Costs - Depreciation, Insurance, Interest, and Ta | | 22,456 | |
| | | **- 11 -** | **Adjust Related Party Therapy (Halcyon) Costs to Allowable Amounts** | | |
| 670901 | REV | Revenue/Expense Adjustments | | | 567,618 |
| 730999 | ADM | Other Administrative Related Party Expense | | 14,881 | |
| 921519 | PT | Contract Services - Physical Therapy - Related Party | | | 346,203 |
| 921999 | PT | Physical Therapy Related Party Expense | | 622,154 | |
| 922519 | S/AT | Contract Services - Related Party | | | 84,150 |
| 922999 | S/AT | Speech and Audiological Related Party Expense | | 130,059 | |
| 923519 | OT | Contract Services - Related Party | | | 300,345 |
| 923999 | OT | Occupational Therapy Related Party Expense | | 531,031 | |
| 930990 | PROP | Other Property Costs | | 191 | |
| | | **- 12 -** | **Adjust Bonus Accruals to Actual $ Paid** | | |
| 670901 | REV | Revenue/Expense Adjustments | | | 3,476 |
| 710191 | PO | Bonus Expense | | 0 | |
| 720191 | HSK | Bonus Expense | | 0 | |
| 730290 | ADM | Other Bonus Expense | | | 1,000 |
| 810290 | DPC | Bonus Expense - Other Direct Care | | 1,788 | |
| 911290 | IPC | Other Bonus Expense | | 884 | |
| 912191 | DIET | Bonus Expense | | 0 | |
| 914191 | ACT | Bonus Expense | | 0 | |
| 916191 | MEDR | Bonus Expense | | 0 | |
| 917191 | CENT | Bonus Expense | | 0 | |
| 918191 | L&L | Bonus Expense | | 54 | |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
EXPLANATION OF ADJUSTING ENTRIES TO TRIAL BALANCE ACCOUNTS
(IN DOLLARS ONLY)

| Provider Name: **SA Lakeland, LLC** | | Reporting Period | |
| D/B/A: **Palm Terrace of Lakeland** | | From **7/1/2013**　To **6/30/2014** | |
| Provider No.: **282626** | | | |

| General Ledger Number | Cat. | General Ledger Account | Explanation | Amount Dr | Cr |
|---|---|---|---|---|---|
| 995191 | NON | Bonus Expense | | 1,750 | |
| | | **- 13 -  Adjust Related Party GPO Costs to Allowable Amounts and Adjust Wound Vac Rentals to Allowab** | | | |
| 670901 | REV | Revenue/Expense Adjustments | | | 5,433 |
| 710999 | PO | Plant Operations Related Party Expense | | | 284 |
| 720999 | HSK | Housekeeping Related Party Expense | | | 386 |
| 730999 | ADM | Other Administrative Related Party Expense | | | 2,065 |
| 911999 | IPC | Nursing Related Party Expense | | 4 | |
| 912999 | DIET | Dietary Related Party Expense | | 6,583 | |
| 914999 | ACT | Activities Related Party Expense | | 5 | |
| 916999 | MEDR | Medical Records Related Party Expense | | 2 | |
| 917999 | CENT | Central Supply Related Party Expense | | 1,955 | |
| 918999 | L&L | Laundry and Linen Related Party Expense | | | 745 |
| 921999 | PT | Physical Therapy Related Party Expense | | | 67 |
| 922999 | S/AT | Speech and Audiological Related Party Expense | | | 111 |
| 923999 | OT | Occupational Therapy Related Party Expense | | | 107 |
| 925620 | COM | Equipment Rental - Non-related Party | | | 2,253 |
| 926999 | MEDS | Medical Supplies Related Party Expense | | 2,018 | |
| 927999 | I/RT | Inhalation/Respiratory Therapy Related Party Expense | | 0 | |
| 940999 | RAD | Radiology Related Party Expense | | 884 | |
| | | **- 14 -  Remove Intercompany Transfer, CIP, and Goodwill** | | | |
| 133209 | CA | Inter-Company Transfer Account | | | 1,995,296 |
| 246000 | NCA | Construction in Progress | | | 9,609 |
| 296000 | NCA | Goodwill | | 0 | |
| 544000 | E/F | Equity Adjustments | | 2,004,905 | |
| | | **- 15 -  Adjust related party property costs to actual** | | | |
| 670901 | REV | Revenue/Expense Adjustments | | 1,164,393 | |
| 930290 | PROP | Other Amortization Expense | | | 388,971 |
| 930310 | PROP | Interest on Property | | | 942,580 |
| 930420 | PROP | Depreciation Expense - Building | | 167,158 | |
| | | **- 16 -  Gross up Ancillaries** | | | |
| 605210 | REV | Medicare Part A | | | 64,650 |
| 606210 | REV | Medicare Part A | | | 232,691 |
| 670210 | REV | Medicare Part A | | 297,341 | |
| | | **- 17 -  Hospice Unit Offset** | | | |
| 912790 | DIET | Other Supplies and Services Expense | | | 3,374 |
| 918790 | L&L | Other Supplies and Services Expense | | | 603 |
| 930310 | PROP | Interest on Property | | 3,977 | |
| | | **- 19 -  Non-Allowable Portion of Nursing Home Quality Assessment** | | | |
| 670901 | REV | Revenue/Expense Adjustments | | 309,079 | |
| 730980 | ADM | Nursing Home Quality Assessment | | | 309,079 |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
EXPLANATION OF ADJUSTING ENTRIES TO TRIAL BALANCE ACCOUNTS
(IN DOLLARS ONLY)

| | | | | | |
|---|---|---|---|---|---|
| Provider Name: **SA Lakeland, LLC** | | | Reporting Period | | |
| D/B/A: **Palm Terrace of Lakeland** | | | From **7/1/2013** | To **6/30/2014** | |
| Provider No.: **282626** | | | | | |

| General Ledger Number | Cat. | General Ledger Account | Explanation | Amount Dr | Cr |
|---|---|---|---|---|---|
| | | **- 20 -** | **Allowable Portion of Nursing Home Quality Assessment** | | |
| 670901 | REV | Revenue/Expense Adjustments | | 810,390 | |
| 730980 | ADM | Nursing Home Quality Assessment | | | 810,390 |
| | | | | 9,699,521 | 9,699,521 |

14-50756 - #500-8  File 02/06/15  Enter 02/06/15 16:47:27  Exhibit H Pg 54 of 112

le

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
EXPLANATION OF RECLASSIFICATION ADJUSTMENTS TO TRIAL BALANCE ACCOUNTS
(IN DOLLARS ONLY)

| | | | | | | |
|---|---|---|---|---|---|---|
| Provider Name: **SA Lakeland, LLC** | | | | Reporting Period | | |
| D/B/A: **Palm Terrace of Lakeland** | | | | From **7/1/2013** | To **6/30/2014** | |
| Provider No.: **282626** | | | | | | |

| General Ledger Number | Cat. | General Ledger Account | Explanation | Amount | |
|---|---|---|---|---|---|
| | | | | Dr | Cr |
| | **- 1 -** | **Reclass Workers Compensation based on Rate Per 100** | | | |
| 710450 | PO | Workers' Compensation | | 2,188 | |
| 720450 | HSK | Workers' Compensation | | 4,456 | |
| 730450 | ADM | Workers' Compensation | | | 103,305 |
| 810450 | DPC | Workers' Compensation | | 71,526 | |
| 911450 | IPC | Workers' Compensation | | 9,950 | |
| 912450 | DIET | Workers' Compensation | | 8,221 | |
| 914450 | ACT | Workers' Compensation | | 2,217 | |
| 915450 | SOC | Workers' Compensation | | 2,104 | |
| 916450 | MEDR | Workers' Compensation | | 94 | |
| 917450 | CENT | Workers' Compensation | | 521 | |
| 918450 | L&L | Workers' Compensation | | 1,782 | |
| 921450 | PT | Workers' Compensation | | 0 | |
| 922450 | S/AT | Workers' Compensation | | 0 | |
| 923450 | OT | Workers' Compensation | | 0 | |
| 927450 | I/RT | Workers' Compensation | | 0 | |
| 995450 | NON | Marketing/Sales - Workers' Compensation | | 246 | |
| | **- 2 -** | **Reclass Admissions Assistant to correct account** | | | |
| 915130 | SOC | Salaries - Admissions/Discharge Coordinator | | 36,318 | |
| 915420 | SOC | FICA | | 4,424 | |
| 995110 | NON | Marketing/Sales - Salaries | | | 36,318 |
| 995420 | NON | Marketing/Sales - FICA | | | 4,424 |
| | | | | 144,047 | 144,047 |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
STATEMENT OF COSTS

| Provider Name: **SA Lakeland, LLC** | Reporting Period |
|---|---|
| D/B/A: **Palm Terrace of Lakeland** | From **7/1/2013**       To **6/30/2014** |
| Provider No.: **282626** | |

| **Cost Center Totals (from Schedule C)** | Amount |
|---|---|

I.  Costs to be Allocated

| | |
|---|---:|
| 1.  Plant Operations | 650,396 |
| 2.  Housekeeping | 348,081 |
| 3.  Total (Line 1 + 2) | 998,477 |
| 4.  Administration | 4,723,058 |
| 5.  Owners Administration Compensation | 0 |
| 6.  Total (Line 4 + 5) | 4,723,058 |
| 7.  Total Cost to be Allocated (Line 3 + 6) | 5,721,535 |

II.  Resident Care Cost

| | |
|---|---:|
| 8.  Direct Care | 5,102,601 |
| 9.  Indirect Care | 1,376,101 |
| 10.  Dietary | 1,034,875 |
| 11.  Activities Services | 178,189 |
| 12.  Social Services | 183,169 |
| 13.  Medical Records | 72,373 |
| 14.  Central Supply Services | 56,003 |
| 15.  Total Resident Care Costs | 8,003,311 |

III.  16.  Laundry and Linen Costs          141,123

IV.  Allowable Ancillary Cost Centers

| | |
|---|---:|
| 17.  Physical Therapy | 630,457 |
| 18.  Speech and Audiological Therapy | 130,059 |
| 19.  Occupational Therapy | 532,326 |
| 20.  Parenteral/Enteral Therapy | 0 |
| 21.  Complex Medical Equipment | 75,809 |
| 22.  Medical Supplies Charged to Residents | 169,837 |
| 23.  Inhalation/Respiratory Therapy | 2,904 |
| 24.  IV Therapy | 9,355 |
| 25.  Other Allowable Ancillary Cost Centers | 393 |
| 26.  Total Allowable Ancillary Services | 1,551,140 |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
STATEMENT OF COSTS

| Provider Name: **SA Lakeland, LLC** | Reporting Period |
|---|---|
| D/B/A: **Palm Terrace of Lakeland** | From **7/1/2013**   To **6/30/2014** |
| Provider No.: **282626** | |

| **Cost Center Totals (from Schedule C)** | Amount |
|---|---|

V.  Property Costs

| | |
|---|---:|
| 27.  Rent/Lease of Property | 0 |
| 28.  Amortization Expense | 37,166 |
| 29.  Interest Expense | 294,772 |
| 30.  Depreciation Expense | 228,024 |
| 31.  Insurance on Property | 74,018 |
| 32.  Taxes on Property | 78,204 |
| 33.  Home Office Property Costs | 22,456 |
| 34.  Other Property Costs | 191 |
| 35.  Total Property Costs | 734,831 |

VI.  Non-Allowable Ancillary Cost Centers

| | |
|---|---:|
| 36.  Radiology | 49,820 |
| 37.  Laboratory | 34,162 |
| 38.  Pharmacy | 52,065 |
| 39.  Other | 0 |
| 40.  Total Non-Allowable Ancillary Cost Centers | 136,047 |

VII. Non-Reimbursable Cost Centers

| | |
|---|---:|
| 41.  Gift Shop | 0 |
| 42.  Clinic | 0 |
| 43.  Beauty and Barber | 0 |
| 44.  Adult Day Care | 0 |
| 45.  Child Day Care | 0 |
| 46.  Other | 0 |
| 47.  Total Non-Reimbursable Cost Centers | 0 |

| | |
|---|---:|
| 48.  Total Operating Expenses (sum of lines 7,15,16,26,35,40 & 47) | 16,287,987 |
| Non-Allowable Costs | 119,880 |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
SCHEDULE OF PAYROLL AND RAW FOOD COSTS

| Provider Name: **SA Lakeland, LLC** | Reporting Period | |
|---|---|---|
| D/B/A: **Palm Terrace of Lakeland** | From **7/1/2013** | To **6/30/2014** |
| Provider No.: **282626** | | |

### Section I - Payroll Costs

**Cost Center Totals (from Schedule C)**

| | Salary | Benefits | Total |
|---|---|---|---|
| 1.  Plant Operations | 120,615 | 27,429 | 148,044 |
| 2.  Housekeeping | 244,317 | 33,816 | 278,133 |
| 3.  Administration | 347,718 | 84,391 | 432,109 |
| 4.  Owners Administration Compensation | 0 | | 0 |
| 5.  Direct Care | 4,342,763 | 759,838 | 5,102,601 |
| 6.  Indirect Care | 723,981 | 154,642 | 878,623 |
| 7.  Dietary | 456,859 | 88,402 | 545,261 |
| 8.  Activities Services | 127,318 | 36,968 | 164,286 |
| 9.  Social Services | 158,703 | 24,466 | 183,169 |
| 10. Medical Records | 60,343 | 13,352 | 73,695 |
| 11. Central Supply Services | 35,740 | 18,023 | 53,763 |
| 12. Laundry and Linen | 95,809 | 10,462 | 106,271 |
| 13. Physical Therapy | 0 | 0 | 0 |
| 14. Speech and Audiological Therapy | 0 | 0 | 0 |
| 15. Occupational Therapy | 0 | 0 | 0 |
| 16. Parenteral/Enteral Therapy | 0 | 0 | 0 |
| 17. Complex Medical Equipment | 0 | 0 | 0 |
| 18. Medical Supplies Charged to Residents | 0 | 0 | 0 |
| 19. Inhalation/Respiratory Therapy | 0 | 0 | 0 |
| 20. IV Therapy | 0 | 0 | 0 |
| 21. Other Allowable Ancillary Cost Centers | 0 | 0 | 0 |

**Non-allowable Cost Centers**

| | | | |
|---|---|---|---|
| 22. Radiology | 0 | 0 | 0 |
| 23. Laboratory | 0 | 0 | 0 |
| 24. Pharmacy | 0 | 0 | 0 |
| 25. Other Non-Allowable Ancillary Cost Centers | 0 | 0 | 0 |
| **Total Nursing Home Operating Payroll Costs** | 6,714,166 | 1,251,789 | 7,965,955 |

### Section II - Raw Food Costs

| | |
|---|---|
| Total Raw Food Costs | 316,981 |
| Total Dietary Supplements | 44,810 |
| Total of Raw Food and Dietary Supplement costs | 361,791 |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
SCHEDULE OF DIRECT PATIENT CARE COSTS

| Provider Name: **SA Lakeland, LLC** | Reporting Period |
|---|---|
| D/B/A: **Palm Terrace of Lakeland** | From **7/1/2013** |
| Provider Number: **282626** | To **6/30/2014** |

| | Column A Adjusted Totals | Column B Prod | Column C $ Total Salaries Non-Prod | Column D Total | Column E Prod | Column F Hours Non-Prod | Column G Total | Column H Cost Report Account Number(s) (separate by commas) |
|---|---|---|---|---|---|---|---|---|
| **Employees** | | | | | | | | |
| Row 1 RN | | $601,572 | $76,691 | $678,263 | 22,734 | 1,204 | 23,938 | 810120,810190,810290 |
| Row 2 LPN | | $1,395,286 | $226,274 | $1,621,560 | 69,322 | 5,681 | 75,003 | 810130,810190,810290 |
| Row 3 CNA | | $1,789,856 | $253,084 | $2,042,940 | 153,051 | 10,593 | 163,644 | 810140,810150,810190,810290 |
| Row 4 **Total Salaries All Departments** | $6,714,166 | | | $4,342,763 | | | | |
| **Agency Staff** | | **Cost** | | | | | | |
| Row 5 RN | | $ | | $ | | | | 810510, 810519, 810520, 810529 |
| Row 6 LPN | | $ | | $ | | | | 810530, 810539 |
| Row 7 CNA | | $ | | $ | | | | 810540, 810549 |
| Row 8 **Total Agency Cost** | | | | $ | | | | |
| **Fringe Benefits** | | | | | **RN** | **LPN** | **CNA** | |
| Row 9 FICA | $550,037 | | | $355,560 | $55,532 | $132,764 | $167,264 | xxx420 |
| Row 10 Unemployment Insurance | $ | | | $ | $ | $ | $ | xxx430 |
| Row 11 Health Insurance | $559,749 | | | $319,446 | $49,892 | $119,279 | $150,275 | xxx440 |
| Row 12 Workers Compensation | $103,923 | | | $71,526 | $11,171 | $26,707 | $33,648 | xxx450 |
| Row 13 Other Fringe Benefits Paid | $38,080 | | | $13,306 | $2,078 | $4,968 | $6,259 | xxx460, xxx470, xxx480, xxx490 |
| Row 14 Total Benefits | $1,251,789 | | | $759,838 | $118,673 | $283,719 | $357,446 | |
| Row 15 **Direct Portion of All Revenue Offsets** | | | | $0 | | | | |
| Row 16 **Total Direct Patient Care** | | | | $5,102,601 | | | | |
| Row 17 **PerDiem** | | | | $85.59 | | | | |
| Row 18 **Total Patient Days** | | | | 59,617 | | | | |
| Row 19 **Medicaid Patient Days** | | | | 37,874 | | | | |

14-50756 - #500-8  File 02/06/15  Enter 02/06/15 16:47:27  Exhibit H Pg 63 of 112

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
SCHEDULE OF SUPPLEMENTAL PAYMENTS (OFFSETS)

**THIS SCHEDULE DOES NOT APPLY**

Provider Name: **SA Lakeland, LLC**
D/B/A: **Palm Terrace of Lakeland**
Provider Number: **282626**

Reporting Period
From **7/1/2013**
To **6/30/2014**

| Offset Type | Expenses | | Direct Care Salaries for Offset Type | | | Direct Care Hours for Offset Type | | | | | | | | |
| | Direct | Indirect | RN | LPN | CNA | RN | | | LPN | | | CNA | | |
| | | | | | | Prod | Non-Prod | Total | Prod | Non-Prod | Total | Prod | Non-Prod | Total |
| **Pediatric** | $0 | $0 | | | | | | | | | | | | |
| Employees | | | | | | | | | | | | | | |
| Agency Staff | | | | | | | | | | | | | | |
| **AIDS** | $0 | $0 | | | | | | | | | | | | |
| Employees | | | | | | | | | | | | | | |
| Agency Staff | | | | | | | | | | | | | | |
| **Total** | $0 | $0 | | | | | | | | | | | | |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
COST ALLOCATION (STEP DOWNS)

| Provider Name: **SA Lakeland, LLC** | Reporting Period |
|---|---|
| D/B/A: **Palm Terrace of Lakeland** | From **7/1/2013** To **6/30/2014** |
| Provider No.: **282626** | |

| | Net Expenses For Allocation (From Sch. F) (Col 1) | Plant Operation & House-keeping (Col 2) | Subtotal (Cols 1 + 2) (Col 3) | Administrative and Owner's Administration Compensation (Col 4) | Total (Cols 3+4) (Col 5) | Indirect Cost Ratio (Cols 1/5) (Col 6) | Operating Cost Ratio (1.00 - Col 6) (Col 7) |
|---|---|---|---|---|---|---|---|
| 1. **COSTS TO BE ALLOCATED** | | | | | | | |
| 2. Plant Operations & Housekeeping (Schedule F, Line 3) | 998,477 | | | | | | |
| 3. Administrative and Owners Administrative Compensation (Schedule F, Line 6) | 4,723,058 | | | | | | |
| 4. Resident Care Costs (Schedule F, Line 15) | 8,003,311 | 897,988 | 8,901,299 | 3,881,899 | 12,783,198 | | |
| 5. Laundry and Linen (Schedule F, Line 16) | 141,123 | 20,093 | 161,216 | 70,307 | 231,523 | | |
| 6. **ALLOWABLE ANCILLARY COST CENTERS** | | | | | | | |
| 7. Physical Therapy | 630,457 | 29,801 | 660,258 | 287,942 | 948,200 | 0.664899 | 0.335101 |
| 8. Speech/Audiological Therapy | 130,059 | 11,033 | 141,092 | 61,531 | 202,623 | 0.641877 | 0.358123 |
| 9. Occupational Therapy | 532,326 | 15,783 | 548,109 | 239,033 | 787,142 | 0.676277 | 0.323723 |
| 10. Complex Medical Equipment | 75,809 | 0 | 75,809 | 33,061 | 108,870 | 0.696326 | 0.303674 |
| 11. Medical Supplies | 169,837 | 17,185 | 187,022 | 81,561 | 268,583 | 0.632345 | 0.367655 |
| 12. Inhalation/Respiratory Therapy | 2,904 | 0 | 2,904 | 1,266 | 4,170 | 0.696403 | 0.303597 |
| 13. IV Therapy | 9,355 | 0 | 9,355 | 4,080 | 13,435 | 0.696316 | 0.303684 |
| 14. Parenteral Nutrition | 0 | 0 | 0 | 0 | 0 | 0.000000 | 0.000000 |
| 15. Other Allowable Ancillary Costs | 393 | 0 | 393 | 171 | 564 | 0.696809 | 0.303191 |
| 16. **NON-ALLOWABLE ANCILLARY COST CENTERS** | | | | | | | |
| 17. Radiology | 49,820 | 0 | 49,820 | 21,727 | 71,547 | | |
| 18. Laboratory | 34,162 | 0 | 34,162 | 14,898 | 49,060 | | |
| 19. Pharmacy | 52,065 | 0 | 52,065 | 22,706 | 74,771 | | |
| 20. Other | 0 | 0 | 0 | 0 | 0 | | |
| 21. **OTHER NON-REIMBURSABLE COST CENTERS** | | | | | | | |
| 22. Gift Shop | 0 | 0 | 0 | 0 | 0 | | |
| 23. Clinic | 0 | 0 | 0 | 0 | 0 | | |
| 24. Beauty and Barber | 0 | 6,594 | 6,594 | 2,876 | 9,470 | | |
| 25. Adult Day Care | 0 | 0 | 0 | 0 | 0 | | |
| 26. Child Day Care | 0 | 0 | 0 | 0 | 0 | | |
| 27. Other | 0 | 0 | 0 | 0 | 0 | | |
| 28. **TOTAL OPERATING EXPENSE EXCLUDING PROPERTY COSTS** | 15,553,156 | 998,477 | 10,830,098 | 4,723,058 | 15,553,156 | | |
| 29. Schedule F, Line 48 Less Line 35 | 15,553,156 | | | | | | |
| Variance | 0 | | | | | | |

**See Accountant's Compilation Report**

14-50756 - #500-8  File 02/06/15  Enter 02/06/15 16:47:27  Exhibit H Pg 65 of 112

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
COST ALLOCATION STATISTICAL BASIS

| Provider Name: **SA Lakeland, LLC** | Reporting Period | |
| D/B/A: **Palm Terrace of Lakeland** | From **7/1/2013** | To **6/30/2014** |
| Provider No.: **282626** | | |

| | Plant Operations and Housekeeping | | Administration and Owners Administration Compensation (Accumulated Costs) | |
| | Col 1 | Col 2 | Col 3 | Col 4 |
| | Square Feet | Allocation (Col 1 x Unit Cost Multiplier) | Costs from Sch G, Col 3 | Allocation (Col 3 x Unit Cost Multiplier) |
|---|---|---|---|---|
| **1. Costs to be Allocated** (Sch F Lines 3 and 6, as Cols 2 and 4) | | 998,477 | | 4,723,058 |
| 2. Statistical Basis | 38,463 | | 10,830,098 | |
| 3. Unit Cost Multiplier (Line 1/Line 2) | | 25.959416 | | 0.436105 |
| **4. Allowable Ancillary Cost Centers** | | | | |
| 5. Physical Therapy | 1,148 | 29,801 | 660,258 | 287,942 |
| 6. Speech/Audiological Therapy | 425 | 11,033 | 141,092 | 61,531 |
| 7. Occupational Therapy | 608 | 15,783 | 548,109 | 239,033 |
| 8. Complex Medical Equipment | 0 | 0 | 75,809 | 33,061 |
| 9. Medical Supplies | 662 | 17,185 | 187,022 | 81,561 |
| 10. Inhalation/Respiratory Therapy | 0 | 0 | 2,904 | 1,266 |
| 11. IV Therapy | 0 | 0 | 9,355 | 4,080 |
| 12. Parenteral Nutrition | 0 | 0 | 0 | 0 |
| 13. Other Allowable Ancillary Costs | 0 | 0 | 393 | 171 |
| **14. Total Patient Care Cost** | 34,592 | 897,988 | 8,901,299 | 3,881,899 |
| **15. Laundry and Linen Costs** | 774 | 20,093 | 161,216 | 70,307 |
| **16. Non-Allowable Ancillary Cost Centers** | | | | |
| 17. Radiology | 0 | 0 | 49,820 | 21,727 |
| 18. Laboratory | 0 | 0 | 34,162 | 14,898 |
| 19. Pharmacy | 0 | 0 | 52,065 | 22,706 |
| 20. Other | 0 | 0 | 0 | 0 |
| **21. Non-Reimbursable Cost Centers** | | | | |
| 22. Gift Shop | 0 | 0 | 0 | 0 |
| 23. Clinic | 0 | 0 | 0 | 0 |
| 24. Beauty and Barber | 254 | 6,594 | 6,594 | 2,876 |
| 25. Adult Day Care | 0 | 0 | 0 | 0 |
| 26. Child Day Care | 0 | 0 | 0 | 0 |
| 27. Other | 0 | 0 | 0 | 0 |
| **28. Total** | 38,463 | 998,477 | 10,830,098 | 4,723,058 |

NOTE: Allocations in Columns 2 and 4, Lines 5 through 27,
are transferred to the corresponding lines of Schedule G,
Columns 2 and 4 respectively.

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

COMPUTATION OF ALLOWABLE MEDICAID COSTS

Provider Name: SA Lakeland, LLC
D/B/A: **Palm Terrace of Lakeland**
Provider No.: **282626**

Reporting Period    From **7/1/2013**   To **6/30/2014**

| L S E C | I N E | | (Col. 1) | (Col. 2) | (Col. 3) | (Col. 4) | (Col. 5) | (Col. 6) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MEDICAID | | |
| | | a. | Cost | Ratio of Cost | | | Expenses | |
| | | . | Charge | to Charges | Charges | Total | Indirect | Operating |
| **A** | **Allowable Ancillary Cost Centers** | | | | | | | |
| | 1. Physical Therapy | a. | 948,200 | 0.617040 | 16,495 | 10,178 | 6,767 | 3,411 |
| | | b. | 1,536,692 | | | | | |
| | 2. Speech/Audiological Therapy | a. | 202,623 | 0.539535 | 6,930 | 3,739 | 2,400 | 1,339 |
| | | b. | 375,551 | | | | | |
| | 3. Occupational Therapy | a. | 787,142 | 0.540830 | 12,353 | 6,681 | 4,518 | 2,163 |
| | | b. | 1,455,432 | | | | | |
| | 4. Complex Medical Equipment | a. | 108,870 | 1.000000 | 470 | 470 | 327 | 143 |
| | | b. | 108,870 | | | | | |
| | 5. Medical Supplies | a. | 268,583 | 1.000000 | 4,598 | 4,598 | 2,908 | 1,690 |
| | | b. | 268,583 | | | | | |
| | 6. Inhalation/Respiratory Therapy | a. | 4,170 | 0 | 0 | 0 | 0 | 0 |
| | | b. | 0 | | | | | |
| | 7. IV Therapy | a. | 13,435 | 0 | 0 | 0 | 0 | 0 |
| | | b. | 0 | | | | | |
| | 8. Parenteral Nutrition | a. | 0 | 0 | 0 | 0 | 0 | 0 |
| | | b. | 7,219 | | | | | |
| | 9. Other Allowable Ancillary Costs | a. | 564 | 0.160730 | 0 | 0 | 0 | 0 |
| | | b. | 3,509 | | | | | |
| | 10. Total Charges | a. | 2,333,587 | | | | | |
| | | b. | 3,755,856 | | | | | |
| | 11. Total Medicaid Ancillary Expenses | | | | 40,846 | 25,666 | 16,920 | 8,746 |

**B     Calculation of Medicaid Patient Care Per Diem:**

| | (Col. 1) Direct | (Col. 2) Indirect |
|---|---|---|
| 1. Resident Care Costs (From Schedule F line 8 , and Schedule F line 15 minus line 8) | $5,102,601 | $2,900,710 |
| 2. Total Patient Days (Schedule A, Line 5(a)) | 59,617 | 59,617 |
| 3. Total Patient Care Per Diem (Line 1 / Line 2) | $85.5897 | $48.6558 |
| 4. Medicaid Patient Days (Schedule A, Line 6(b)) | 37,874 | 37,874 |
| 5. Medicaid Patient Care Allowable Costs (Line 3 x Line 4) | $3,241,624 | $1,842,790 |
| 6. Medicaid Indirect Ancillary Costs (Schedule H -- Section A, Col 5, Line 11) | | $16,920 |
| 7. Total Medicaid Patient Care Cost (Line 5 + Line 6) | $3,241,624 | $1,859,710 |
| 8. Medicaid Patient Care Per Diem (Line 7 / Line 4) | $85.59 | $49.10 |

Note:   For Section A, Column 1, debit balance charges and credit balance cost are reflected as zero.

14-50756 - #500-8  File 02/06/15  Enter 02/06/15 16:47:27  Exhibit H Pg 67 of 112

ID# 10202014121547

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

COMPUTATION OF ALLOWABLE MEDICAID COSTS

**SCHEDULE H**

PAGE 2 OF 2

Provider Name: **SA Lakeland, LLC**
D/B/A: **Palm Terrace of Lakeland**
Provider No.: **282626**

Reporting Period
From **7/1/2013**    To **6/30/2014**

| SEC | LINE | | |
|---|---|---|---|
| **C** | | **CALCULATION OF MEDICAID PROPERTY COST PER DIEM:** | |
| | 1 | Total Property Cost (Sch F, Line 35) | 734,831 |
| | 2 | Total Patient Days (Sch A, Line 5 (a) - Total) | 59,617 |
| | 3 | Property Cost Per Diem (Line 1 / Line 2) | 12.33 |
| | 4 | Total Medicaid Patient Days (Sch A, Line 5(b) - Total) | 37,874 |
| | 5 | Medicaid Property Cost (Line 3 x Line 4) | 466,986 |
| **D** | | **CALCULATION OF MEDICAID OPERATING COST PER DIEM:** | |
| | 1 | Patient Care Operating Costs (Sch G, Col 2, Line 4 + Col 4, Line 4) | 4,779,887 |
| | 2 | Laundry and Linen (Sch G, Col 5, Line 5) | 231,523 |
| | 3 | Total Operating Cost (Line 1 + Line 2) | 5,011,410 |
| | 4 | Total Patient Days (Sch A, Line 5(a) - Total) | 59,617 |
| | 5 | Total Operating Cost Per Diem (Line 3 / Line 4) | 84.06 |
| | 6 | Total Medicaid Patient Days (Sch A, Line 5(b) - Total) | 37,874 |
| | 7 | Medicaid Operating Cost (Line 5 x Line 6) | 3,183,688 |
| | 8 | Medicaid Operating Ancillary Cost (Sch H, Sec A, Col 6, Line 11) | 8,746 |
| | 9 | Medicaid Bad Debts | - |
| | # | Total Medicaid Operating Cost (Lines 7 + 8 + 9) | 3,192,434 |
| | # | Medicaid Operating Cost Per Diem (Line 10 / Line 6) | 84.29 |
| **E** | | **APPORTIONMENT OF ALLOWABLE RETURN ON EQUITY CAPITAL OR USE ALLOWANCE** | |
| | 1 | Total Allowable Return on Equity Capital (Sch J, Line 20 or 21) | - |
| | 2 | Total Cost Subject to Allocation (Sch F, Line 48) | 16,287,987 |
| | 3 | Ratio of Allowable Equity to Total Costs (Line 1 / Line 2) | - |
| | 4 | **Medicaid Program Cost:** | |
| | 5 | Direct Medicaid Patient Care Costs (Sch H, Sec B, Line 7, Col 1) | 3,241,624 |
| | 6 | Indirect Medicaid Patient Care Costs (Sch H, Sec B, Line 7, Col 2) | 1,859,710 |
| | 7 | Medicaid Operating Cost (Sch H, Sec D, Line 10) | 3,192,434 |
| | 8 | Medicaid Property Cost (Sch H, Sec C, Line 5) | 466,986 |
| | 9 | Total Medicaid Program Cost (Lines 5 + 6 + 7 + 8) | 8,760,754 |
| | # | Medicaid Allowable Return on Equity (Line 3 x Line 9) | - |
| | # | Medicaid Return on Equity Per Diem (Line 10 / Sec D, Line 6) | - |
| **F** | | **INITIAL MEDICAID PER DIEM:** | |
| | 1 | Medicaid Patient Direct Care Per Diem (Sch H, Sec B, Line 8, Col 1) | 85.59 |
| | 2 | Medicaid Patient Indirect Care Per Diem (Sch H, Sec B, Line 8, Col 2) | 49.10 |
| | 3 | Medicaid Property Cost Per Diem (Sch H, Sec C, Line 3) | 12.33 |
| | 4 | Medicaid Operating Cost Per Diem (Sch H, Sec D, Line 11) | 84.29 |
| | 5 | Mediciad Return on Equity Capital Use Allowance Per Diem (Sch H, Sec E, Line 11) | - |
| | 6 | Initial Medicaid Per Diem (Lines 1 + 2 + 3 + 4 + 5 ) | 231.31 |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDER

HOME OFFICE/RELATED ORGANIZATION RETURN ON EQUITY CAPITAL OR USE
ALLOWANCE OF PROVIDERS NOT OPERATED BY GOVERNMENTAL AGENCIES

**THIS SCHEDULE DOES NOT APPLY**

Provider Name: **SA Lakeland, LLC**                     Reporting Period
D/B/A: **Palm Terrace of Lakeland**        From **7/1/2013**     To **6/30/2014**
Provider No.: **282626**

| Months or Periods within the Cost Reporting Period | Equity Capital Beginning of Period | Capital Investments during Period | Withdrawals or Dividend Distributions | Other Increases or Decreases | Increase or (Decrease) due to Operations | Equity Capital End of Period (Net Total) Cols 2 - 6 See Note (1) |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 0 (Begin Equity) | | | | | | 0 |
| 1 July | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 August | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 September | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 October | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 November | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 December | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 January | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 February | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 March | 0 | 0 | 0 | 0 | 0 | 0 |
| # April | 0 | 0 | 0 | 0 | 0 | 0 |
| # May | 0 | 0 | 0 | 0 | 0 | 0 |
| # June | 0 | 0 | 0 | 0 | 0 | 0 |
| # | | | | | | |
| # | | | | | | |
| # | | | | | | |
| # | | | | | | |
| # | | | | | | |
| # | | | | | | |

(1) Transfer details of Col. 7, Lines 1-18 to Schedule I, if applicable, and the Schedule J, Col. 8, Lines 1-18.

14-50756 - #500-8  File 02/06/15  Enter 02/06/15 16:47:27  Exhibit H Pg 69 of 112

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

RETURN ON EQUITY CAPITAL OR USE ALLOWANCE OF PROVIDERS NOT OPERATED
BY A GOVERNMENTAL AGENCY

**THIS SCHEDULE DOES NOT APPLY (Gov't and/or FRVS)**

Provider Name: **SA Lakeland, LLC**
D/B/A: **Palm Terrace of Lakeland**
Provider No.: **282626**

Reporting Period
From **7/1/2013**   To **6/30/2014**

| | Months or Periods within the Cost Reporting Period | Equity Capital Beginning of Period | Capital Investments during Period | Withdrawals or Dividend Distributions | Other Increases or Decreases | Increase or (Decrease) due to Operations | Equity Capital End of Period (Net Total) Cols 2 - 6 | Related Organ/Home Office Equity Capital Alloc (Sch. I) | Total Equity Capital (Positive amounts) Col 7 & 8 |
|---|---|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 0 | (Begin Equity) | | | | | | 0 | 0 | 0 |
| 1 | July | 0 | 0 | 0 | 0 | (270,162) | (1,496) | 0 | 0 |
| 2 | August | 0 | 0 | 0 | 0 | (540,324) | (2,993) | 0 | 0 |
| 3 | September | 0 | 0 | 0 | 0 | (810,486) | (4,489) | 0 | 0 |
| 4 | October | 0 | 0 | 0 | 0 | (1,080,647) | (5,985) | 0 | 0 |
| 5 | November | 0 | 0 | 0 | 0 | (1,350,809) | (7,481) | 0 | 0 |
| 6 | December | 0 | 0 | 0 | 0 | (1,620,971) | (8,978) | 0 | 0 |
| 7 | January | 0 | 0 | 0 | 0 | (1,891,133) | (10,474) | 0 | 0 |
| 8 | February | 0 | 0 | 0 | 0 | (2,161,295) | (11,970) | 0 | 0 |
| 9 | March | 0 | 0 | 0 | 0 | (2,431,457) | (13,466) | 0 | 0 |
| 10 | April | 0 | 0 | 0 | 0 | (2,701,618) | (14,963) | 0 | 0 |
| 11 | May | 0 | 0 | 0 | 0 | (2,971,780) | (16,459) | 0 | 0 |
| 12 | June | 0 | 0 | 0 | 0 | (3,241,942) | (17,955) | 0 | 0 |
| 13 | | | | | | | | | |
| 14 | | | | | | | | | |
| 15 | | | | | | | | | |
| 16 | | | | | | | | | |
| 17 | | | | | | | | | |
| 18 | | | | | | | | | |
| 19 | Total (Sum of lines 1 - 18) | | | | | | | | 0 |

20 Total Dollars (From Col 9, Line 19)    Number of Months Or Peri Cost Reporting Period Plus One    Average Equity Capital    Annual Rate Of Return    Amount Of Return For Full Year

0   Divided By   13   Equals   0   Multiplied by   0.0000%   Equals   0

21 Amount allowable for current period (Do not complete if cost reporting period is full year) (SEE INSTRUCTIONS) _____

(1) Do not include any amounts in columns 3 through 5 applicable to amounts eliminated on the Trial Balance
(2) Transfer the amount on Line 20 or 21 to Schedule H, Section E, Line 1.
(3) Not for profit providers not operated by a governmental agency must enter 1/3 of the annual rate of return

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

EQUITY CAPITAL FOR THE BEGINNING
OF THE NEXT COST REPORTING PERIOD

| | |
|---|---|
| Provider Name: **SA Lakeland, LLC** | Reporting Period |
| D/B/A: **Palm Terrace of Lakeland** | From **7/1/2013**     To **6/30/2014** |
| Provider No.: **282626** | |

Please complete the following schedule if your rates during the cost reporting
period were "interim rates"; that is, based on a budget.

1   Enter the equity capital, but not less than zero, as computed on Schedule J,
    Column 8 plus or minus Column 9, for the last reported month.                                          -

2   Difference between total interim payments and net costs of covered
    services.  (The net cost of covered services should NOT include the current
    year's Return on Equity)

3   Ending Equity Capital for current period.  (Add lines 1 and 2)                                         -

4   Current year's Return on Equity.                                                                       -

5   Equity Capital beginning of following cost reporting period.  (Add lines 3 and 4)                      -

(1) If the interim payments exceed the cost of covered services, the amount constitutes
    a reduction of equity capital.  If the interim payments are less than the cost,
    add the difference to equity capital.

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

RETURN ON EQUITY CAPITAL OR USE ALLOWANCE OF PROVIDERS NOT OPERATED
BY A GOVERNMENTAL AGENCY

**SCHEDULE DOES NOT APPLY (Gov't and/or FRVS)**

| Provider Name: **SA Lakeland, LLC** | Reporting Period | |
| D/B/A: **Palm Terrace of Lakeland** | From **7/1/2013** | To **6/30/2014** |
| Provider No.: **282626** | | |

SECTION I
Computation of Equity Capital Net of Equity in Capital Assets

| Month or Periods Within The Cost Reporting Period | Total Equity Capital (From Schedule J, column 8 plus column 9) | Equity in Capital Assets | Equity Capital Net of Equity In Capital Assets (Col.2 Minus 3) |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| 0 June | 0 | 0 | 0 |
| 1 July | (1,496) | 25,893 | 0 |
| 2 August | (2,993) | 51,787 | 0 |
| 3 September | (4,489) | 77,680 | 0 |
| 4 October | (5,985) | 103,574 | 0 |
| 5 November | (7,481) | 129,467 | 0 |
| 6 December | (8,978) | 155,361 | 0 |
| 7 January | (10,474) | 181,254 | 0 |
| 8 February | (11,970) | 207,147 | 0 |
| 9 March | (13,466) | 233,041 | 0 |
| # April | (14,963) | 258,934 | 0 |
| # May | (16,459) | 284,828 | 0 |
| # June | (17,955) | 310,721 | 0 |
| # | | | |
| # | | | |
| # | | | |
| # | | | |
| # | | | |
| # | | | |
| # TOTAL (Sum of Lines 0 - 18) | | | 0 |

14-50756 - #500-8  File 02/06/15  Enter 02/06/15 16:47:27  Exhibit H Pg 72 of 112

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

RETURN ON EQUITY CAPITAL OR USE ALLOWANCE OF PROVIDERS NOT OPERATED
BY A GOVERNMENTAL AGENCY

**SCHEDULE DOES NOT APPLY (Gov't and/or FRVS)**

| | |
|---|---|
| Provider Name: **SA Lakeland, LLC** | Reporting Period |
| D/B/A: **Palm Terrace of Lakeland** | From **7/1/2013**   To **6/30/2014** |
| Provider No.: **282626** | |

SECTION II
Computation of Return on Equity Or Use Allowance
On Equity Capital, Net of Equity in Capital Assets

| | |
|---|---|
| 1 Total From Section I, Column 4, Line 19 | 0 |
| 2 Number of Months or Portion Thereof In The Cost Reporting Period Plus One | 13 |
| 3 Average Equity Capital Net of Equity In Capital Assets, During The Period (Line 1/Line 2) | 0 |
| 4 Annual Rate of Return (See Instructions)  (1) | 0.0000% |
| 5 Amount of Return For Full Year (Line 3 x Line 4) | 0 |
| 6 Amount Allowable For Current Period (Line 5 x Number of Months in Cost Reporting Period divided by 12) (Do Not Complete if Cost Reporting Period Is One Year Or More) | |

(1) Not For Profit Providers Not Operated By A Government
   Agency Must Enter 1/3 Of The Annual Rate Of Return Which
   Is Otherwise Applicable.

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

Allowable Medicaid Return on Equity or Use Allowance on Equity Capital
Net of Equity in Capital Assets, For Use in Fair Rental Value System Calculations

Provider Name: **SA Lakeland, LLC**                              Reporting Period
D/B/A: **Palm Terrace of Lakeland**                    From **7/1/2013**    To **6/30/2014**
Provider No.: **282626**

| SECTION I | |
|---|---|
| Apportionment of Allowable Return on Equity Capital or Use Allowance, Net of Equity in Capital Assets | |
| 1  Total Amount of Allowable Return on Equity Capital or Use Allowance (Schedule J-2, Section II, Line 5 or 6) | 0 |
| 2  Total Costs Subject to Allocation (Schedule F, line 48) | 16,287,987 |
| 3  Ratio of Allowable Return on Equity Capital or Use Allowance to Total Costs (Line 1/Line 2) | 0.0000 |
| 4  Medicaid Program Costs: | |
| 5  Medicaid Patient Direct Care Costs (Schedule H, Section B, Line 7, Col 1 ) | 3,241,624 |
| 6  Medicaid Patient Indirect Care Costs (Schedule H, Section B, Line 7, Col 2 ) | 1,859,710 |
| 7  Medicaid Operating Costs (Schedule H, Section D, Line 10) | 3,192,434 |
| 8  Medicaid Property Costs (Schedule H, Section C, Line 5) | 466,986 |
| 9  Total Medicaid Program Costs (Lines 5 + 6 + 7 + 8) | 8,760,754 |
| 10 Medicaid Allowable Return on Equity Capital or Use Allowance (Line 3 x Line 9) | 0 |
| 11 Medicaid Return on Equity Capital or Use Allowance Per Diem (Line 10/Schedule H, Section D, Line 6) | 0.0000 |

| SECTION II (A) | | | |
|---|---|---|---|
| Input Schedule of Applicable Components of Equity in Capital Assets | | | |
| | General Ledger Number | General Ledger Account | Applicable Amount DR (CR) |
| 1 | 294000 | Deferred Loan Costs | |
| 2 | 294900 | Amortized Deferred Loan Costs | |
| 3 | 332000 | General Notes Payable - Non-related Party | |
| 4 | 333000 | Interest Payable - Non-related Party | |
| 5 | 420000 | Long Term Notes Payable - Non-related Party | |
| 6 | 450000 | Bonds Payable | |
| | | Subtotal | 0 |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

Allowable Medicaid Return on Equity or Use Allowance on Equity Capital
Net of Equity in Capital Assets, For Use in Fair Rental Value System Calculations

| | |
|---|---|
| Provider Name: **SA Lakeland, LLC**<br>D/B/A: **Palm Terrace of Lakeland**<br>Provider No.: **282626** | Reporting Period<br>From **7/1/2013**      To **6/30/2014** |

SECTION II (B)

Schedule of Components of Equity in Capital Assets Taken
From Schedule C

| | General Ledger Number | General Ledger Account | Amount DR (CR) |
|---|---|---|---|
| 1 | 242300 | Leasehold Improvements | 190,774 |
| 2 | 243100 | Equipment and Furniture | 398,979 |
| 3 | 252300 | Accumulated Depreciation - Leasehold Improvements | (60,142) |
| 4 | 253000 | Accumulated Depreciation - Equipment and furniture | (218,890) |
| | | Total Equity in Capital Assets [ Sections II (A) and II (B) ] | 310,721 |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

STATEMENT OF COSTS OF SERVICES FROM RELATED ORGANIZATIONS

| Provider Name: **SA Lakeland, LLC** | Reporting Period |
|---|---|
| D/B/A: **Palm Terrace of Lakeland** | From **7/1/2013**     To **6/30/2014** |
| Provider No.: **282626** | |

| A | Are there any costs included on schedule C which resulted from transactions with related organizations as defined in the Provider Reimbursement Manual, CMS publication 15-1 Chapter 10. |
|---|---|
| | Choose Yes or No     **Yes**     (If YES complete Parts B and C) |

**B** All Costs incurred and adjustments required as a result of transactions with related organizations.
Enter in column 4 the related party amount that is included in the unadjusted trial balance
Enter in column 5 the allowable amount of column 4

| | Account Number | Expense Items | Schedule C Adjusted Amount | Related Party Amount | Allowable in Related Party Cost | Net Adjustment (Col 4 minus Col 5) |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 1 | 925620 | Equipment Rental - Non-related Party | 75,809 | 10,140 | 7,887 | 2,253 |
| 2 | 730529 | Management Fees - Related Party | 0 | 806,298 | - | 806,298 |
| 3 | 730500 | Home Office Costs | 409,672 | - | 409,672 | (409,672) |
| 4 | 911999 | Nursing Related Party Expense | 45,446 | - | 43,111 | (43,111) |
| 5 | 912999 | Dietary Related Party Expense | 33,403 | - | 23,490 | (23,490) |
| 6 | 930940 | Home Office Property Costs - Depreciation, Insurance, Interest, and Taxes | 22,456 | - | 22,456 | (22,456) |
| 7 | 921519 | Contract Services - Physical Therapy - Related Party | 0 | 346,203 | - | 346,203 |
| 8 | 921999 | Physical Therapy Related Party Expense | 622,198 | - | 622,154 | (622,154) |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

STATEMENT OF COSTS OF SERVICES FROM RELATED ORGANIZATIONS

| Provider Name: **SA Lakeland, LLC** | Reporting Period | |
|---|---|---|
| D/B/A: **Palm Terrace of Lakeland** | From **7/1/2013** | To **6/30/2014** |
| Provider No.: **282626** | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9 | 923519 | Contract Services - Related Party | 0 | 300,345 | - | 300,345 |
| 10 | 923999 | Occupational Therapy Related Party Expense | 531,035 | - | 531,031 | (531,031) |
| 11 | 922519 | Contract Services - Related Party | 0 | 84,150 | - | 84,150 |
| 12 | 922999 | Speech and Audiological Related Party Expense | 130,059 | - | 130,059 | (130,059) |
| 13 | 930990 | Other Property Costs | 191 | - | 191 | (191) |
| 14 | 730999 | Other Administrative Related Party Expense | 15,591 | - | 14,881 | (14,881) |
| 15 | 730999 | Other Administrative Related Party Expense | 15,591 | 2,775 | 710 | 2,065 |
| 16 | 710999 | Plant Operations Related Party Expense | 271 | 555 | 271 | 284 |
| 17 | 720999 | Housekeeping Related Party Expense | 502 | 888 | 502 | 386 |
| 18 | 918999 | Laundry and Linen Related Party Expense | 143 | 888 | 143 | 745 |
| 19 | 912999 | Dietary Related Party Expense | 33,403 | 3,330 | 9,913 | (6,583) |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

STATEMENT OF COSTS OF SERVICES FROM RELATED ORGANIZATIONS

| Provider Name: **SA Lakeland, LLC** | | | Reporting Period | | |
|---|---|---|---|---|---|
| D/B/A: **Palm Terrace of Lakeland** | | | From **7/1/2013** | To **6/30/2014** | |
| Provider No.: **282626** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 20 | 911999 | Nursing Related Party Expense | 45,446 | - | 4 | (4) |
| 21 | 916999 | Medical Records Related Party Expense | 2 | - | 2 | (2) |
| 22 | 914999 | Activities Related Party Expense | 5 | - | 5 | (5) |
| 23 | 926999 | Medical Supplies Related Party Expense | 2,018 | - | 2,018 | (2,018) |
| 24 | 940999 | Radiology Related Party Expense | 884 | - | 884 | (884) |
| 25 | 921999 | Physical Therapy Related Party Expense | 622,198 | 111 | 44 | 67 |
| 26 | 923999 | Occupational Therapy Related Party Expense | 531,035 | 111 | 4 | 107 |
| 27 | 922999 | Speech and Audiological Related Party Expense | 130,059 | 111 | - | 111 |
| 28 | 927999 | Inhalation/Respiratory Therapy Related Party Expense | 0 | - | - | 0 |
| 29 | 917999 | Central Supply Related Party Expense | 1,955 | 2,331 | 4,286 | (1,955) |
| 30 | 930290 | Other Amortization Expense | 37,166 | 426,137 | 37,166 | 388,971 |

14-50756 - #500-8  File 02/06/15  Enter 02/06/15 16:47:27  Exhibit H Pg 78 of 112

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

STATEMENT OF COSTS OF SERVICES FROM RELATED ORGANIZATIONS

Provider Name: **SA Lakeland, LLC**                                                        Reporting Period
D/B/A: **Palm Terrace of Lakeland**                                        From **7/1/2013**        To **6/30/2014**
Provider No.: **282626**

| | | | | | | |
|---|---|---|---|---|---|---|
| 31 | 930310 | Interest on Property | 292,454 | 1,397,297 | 454,717 | 942,580 |
| 32 | 930420 | Depreciation Expense - Building | 167,158 | - | 167,158 | (167,158) |
| 33 | | | | | | |
| | | * Totals | 3,766,150 | 3,381,670 | 2,482,759 | 898,911 |

* Transfer Col. 6, Ln. 1-33 to INPUT sheet Adjustment Col. for the corresponding accoun

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

STATEMENT OF COSTS OF SERVICES FROM RELATED ORGANIZATIONS

| Provider Name: **SA Lakeland, LLC** | Reporting Period |
|---|---|
| D/B/A: **Palm Terrace of Lakeland** | From **7/1/2013**    To **6/30/2014** |
| Provider No.: **282626** | |

C    Interrelationship of provider to related organization(s).

The Secretary by virtue of authority granted under 42 CPR 405.427, requires the provider to furnish the information requested on Part C of this worksheet.

The information will be used by the Social Security Administration and the State of Florida in determining that the costs applicable to services, facilities and supplies furnished by organizations related to the provider by common ownership or control, represent reasonable costs as determined under Section 1861(v) of the Health Insurance for the Aged and Disable Act. If the provider does not provide all or any part of the requested information the cost report will be considered incomplete and not acceptable for purposes of claiming reimbursement under Title XIX.

| | Symbol (see list below) | Name | Percent Ownership of Provider | Related Organizations | | |
|---|---|---|---|---|---|---|
| | | | | Name | Percent of Ownership | Type of Business |
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 1 | B | | | Pensacola Administrative Services, LLC | | Wound Vac Rental Equipment |
| 2 | B | | | Pensacola Administrative Services, LLC | | Administrative Support & Mgmt. Services |
| 3 | B | | | Pensacola Administrative Services, LLC | | Administrative Support & Mgmt. Services |
| 4 | B | | | Pensacola Administrative Services, LLC | | Administrative Support & Mgmt. Services |
| 5 | B | | | Pensacola Administrative Services, LLC | | Administrative Support & Mgmt. Services |
| 6 | B | | | Pensacola Administrative Services, LLC | | Administrative Support & Mgmt. Services |
| 7 | B | | | Halcyon Rehabilitation, LLC | | Rehab Services |
| 8 | B | | | Halcyon Rehabilitation, LLC | | Rehab Services |
| 9 | B | | | Halcyon Rehabilitation, LLC | | Rehab Services |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

STATEMENT OF COSTS OF SERVICES FROM RELATED ORGANIZATIONS

Provider Name: **SA Lakeland, LLC**
D/B/A: **Palm Terrace of Lakeland**
Provider No.: **282626**

Reporting Period
From **7/1/2013**    To **6/30/2014**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10 | B | | | Halcyon Rehabilitation, LLC | | Rehab Services |
| 11 | B | | | Halcyon Rehabilitation, LLC | | Rehab Services |
| 12 | B | | | Halcyon Rehabilitation, LLC | | Rehab Services |
| 13 | B | | | Halcyon Rehabilitation, LLC | | Rehab Services |
| 14 | B | | | Halcyon Rehabilitation, LLC | | Rehab Services |
| 15 | F | Related Family Trusts | 100.00% | HMS Purchasing, LLC | 100.00% | Group Purchasing Organization |
| 16 | F | Related Family Trusts | 100.00% | HMS Purchasing, LLC | 100.00% | Group Purchasing Organization |
| 17 | F | Related Family Trusts | 100.00% | HMS Purchasing, LLC | 100.00% | Group Purchasing Organization |
| 18 | F | Related Family Trusts | 100.00% | HMS Purchasing, LLC | 100.00% | Group Purchasing Organization |
| 19 | F | Related Family Trusts | 100.00% | HMS Purchasing, LLC | 100.00% | Group Purchasing Organization |
| 20 | F | Related Family Trusts | 100.00% | HMS Purchasing, LLC | 100.00% | Group Purchasing Organization |
| 21 | F | Related Family Trusts | 100.00% | HMS Purchasing, LLC | 100.00% | Group Purchasing Organization |
| 22 | F | Related Family Trusts | 100.00% | HMS Purchasing, LLC | 100.00% | Group Purchasing Organization |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

STATEMENT OF COSTS OF SERVICES FROM RELATED ORGANIZATIONS

| Provider Name: **SA Lakeland, LLC** | Reporting Period |
|---|---|
| D/B/A: **Palm Terrace of Lakeland** | From **7/1/2013**   To **6/30/2014** |
| Provider No.: **282626** | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 23 | F | Related Family Trusts | 100.00% | HMS Purchasing, LLC | 100.00% | Group Purchasing Organization |
| 24 | F | Related Family Trusts | 100.00% | HMS Purchasing, LLC | 100.00% | Group Purchasing Organization |
| 25 | F | Related Family Trusts | 100.00% | HMS Purchasing, LLC | 100.00% | Group Purchasing Organization |
| 26 | F | Related Family Trusts | 100.00% | HMS Purchasing, LLC | 100.00% | Group Purchasing Organization |
| 27 | F | Related Family Trusts | 100.00% | HMS Purchasing, LLC | 100.00% | Group Purchasing Organization |
| 28 | F | Related Family Trusts | 100.00% | HMS Purchasing, LLC | 100.00% | Group Purchasing Organization |
| 29 | F | Related Family Trusts | 100.00% | HMS Purchasing, LLC | 100.00% | Group Purchasing Organization |
| 30 | B | | | NAE Florida LLC | | Property Management |
| 31 | B | | | NAE Florida LLC | | Property Management |
| 32 | B | | | NAE Florida LLC | | Property Management |
| 33 | | | | | | |

(1)  Use the following symbols to indicate the interrelationship of the provider to the related organizations:
   A. Individual has financial interest (stockholder, partner, etc.) in both related organization and in the provider.
   B. Corporation, partnership, or other organization has financial interest in the provider.
   C. Provider has financial interest in corporation. partnership, or other organization.
   D. Director, officer, administrator, or key person of provider or relative of such person has financial interest in related organization.
   E. Individual is director, officer, administrator, or key person of provider and related organization.
   F. Director, officer, administrator, or key person of provider or relative of such person has financial interest in provider.
   G. Other (financial or non-financial) specify.

14-50756 - #500-8  File 02/06/15  Enter 02/06/15 16:47:27  Exhibit H Pg 82 of 112

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

OWNERSHIP INFORMATION AND PAYMENTS TO
OFFICERS, OWNER(S) AND OWNER'S RELATIVES

| | | |
|---|---|---|
| Provider Name: **SA Lakeland, LLC** | | Reporting Period |
| D/B/A: **Palm Terrace of Lakeland** | | From **7/1/2013**    To **6/30/2014** |
| Provider No.: **282626** | | |

A.  Owners, Officers, Directors, Partners or Administrators of the Nursing Home

| Name | Address | Title | Compensation | % Of Time Devoted To Facility | % Ownership Of Provider |
|---|---|---|---|---|---|
| Brian Bentz | 1919 Lakeland Hills Blvd , Lakeland, FL. | Administrator | $119,559 | 100.00% | 0.00% |
| Mitchell Starer | White Plains, NY | Auth. Rep. | $0 | 2.87% | 0.00% |
| Rich Kase | White Plains, NY | President | $0 | 2.87% | 0.00% |
| Note: Any allowable compensation for the above 2 officers is included on a Home Office Cost Statement and therefore not | N/A | N/A | $0 | 0.00% | 0.00% |
| | | | | | |
| | | | | | |
| | | | | | |

B   Other individuals and organizations having more than 10% ownership or controlling interest in the Nursing Home:

| Name | Address | Title | Compensation | % Of Time Devoted To Facility | % Ownership of Provider |
|---|---|---|---|---|---|
| CHC-CLP OPERATOR HOLDING, LLC | White Plains, NY | N/A | $0 | 0.00% | 99.50% |
| | | | | | |
| | | | | | |

C.  Analysis of Compensation Paid to Relatives of Owner(s):

Persons related to Owner - Compensation paid to an employee who is an immediate relative of the owner of the facility is also reviewable under the test of reasonableness.  For this purpose, the following persons are considered "immediate relatives": (1) Husband and Wife: (2) natural parent, child and sibling; (3) adopted child and adoptive parent; (4) stepparent, stepchild, stepbrother, and stepsister; (5) father-in law; mother-in-law, son-in-law, brother-in-law, sister-in-law; (6) grandparent and grandchild.

| Name | Position | Compensation | % Of Time Devoted To Facility |
|---|---|---|---|
| | | | |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

OWNERSHIP INFORMATION AND PAYMENTS TO
OFFICERS, OWNER(S) AND OWNER'S RELATIVES

| Provider Name: **SA Lakeland, LLC** | Reporting Period | | |
|---|---|---|---|
| D/B/A: **Palm Terrace of Lakeland** | From **7/1/2013** To **6/30/2014** | | |
| Provider No.: **282626** | | | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

INTERCOMPANY AND/OR RELATED PARTY NOTES AND MORTGAGES RECEIVABLE AND PAYABLE

**THIS SCHEDULE DOES NOT APPLY**

Provider Name: **SA Lakeland, LLC**
D/B/A: **Palm Terrace of Lakeland**
Provider No.: **282626**

Reporting Period
From **7/1/2013**    To **6/30/2014**

| Name | Address | City, ST Zip | Purpose of Transaction | Description of Collateral | Relationship to Company / Owner | % Owned | Date Incurred | Date Due | Interest Rate | Original Amount Rec./Payable | Ending Balance per G/L | Interest Paid/Rec. during Year |
|------|---------|--------------|------------------------|---------------------------|---------------------------------|---------|---------------|----------|---------------|------------------------------|------------------------|-------------------------------|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

POINT SYSTEM FOR PLACING OWNER-ADMINISTRATOR
OF EXTENDED CARE FACILITY WITHIN RANGE
OF REASONABLE COMPENSATION

**THIS SCHEDULE DOES NOT APPLY**

| Provider Name: **SA Lakeland, LLC** | Reporting Period | |
|---|---|---|
| D/B/A: **Palm Terrace of Lakeland** | From **7/1/2013** | To **6/30/2014** |
| Provider No.: **282626** | | |

|  | Col. 1 | Col. 2 |
|---|---|---|
| 1 Years of work experience in health care field, as a licensed nursing home administrator (seven points for each year up to a maximum of 70 points) | | |
| 2 Number of Semester hours of formal education beyond high school. (One education point for each six semester hours to a maximum of 30 points.) | | |
| 3 Continuing education - 1/2 point for each 4 seminar hours attended in addition to the 20 hours per year as required Board of Examiners. (Two education points limitation for each year to maximum of 14 points.) | | |

4 Duties other than administrative actually performed.
  a) Accounting
  b) Purchasing
  c) Personnel
  d)
  e)
  f)
  g)
        (4 duty points for each - maximum 16 points)                    0

5 Negative points for Administrator/Assistant Administrator.
An Administrator/Assistant Administrator is anyone who shares
administrative responsibilities, no matter what the title (Assistant
Administrator, President, Medical Director, etc.)

             1-24 beds, 20 points                         0
             25-49 beds, 15 points
             50-74 beds, 10 points
             75-100 beds, 5 points
      0    Over 100 beds, 0 points
      0    Points to be deducted

6 Total Administrator Points (100 maximum)                    0

7 Divide total points on line 6 by 100 and enter % here and on Sch 0, line 4          0%

**NOTE: A detailed statement on each person's duties and amount claimed in Owner's Compensation
should be entered on the NOTES Schedule.**

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

POINT SYSTEM FOR PLACING OWNER/ASSISTANT ADMINISTRATOR
OF EXTENDED CARE FACILITY WITHIN RANGE
OF REASONABLE COMPENSATION

**THIS SCHEDULE DOES NOT APPLY**

| | |
|---|---|
| Provider Name: **SA Lakeland, LLC** | Reporting Period |
| D/B/A: **Palm Terrace of Lakeland** | From **7/1/2013** To **6/30/2014** |
| Provider No.: **282626** | |

|  | Col. 1 | Col. 2 |
|---|---|---|
| 1 Years of work experience in health care field, as a licensed nursing home administrator (seven points for each year up to a maximum of 70 points) | | |
| 2 Number of Semester hours of formal education beyond high school. (One education point for each six semester hours up to a maximum of 30 points.) | | |
| 3 Continuing education - 1/2 point for each 4 seminar hours attended in addition to the 20 hours per year as required Board of Examiners. (Two education points limitation for each year up to maximum of 14 points.) | | |

4 Duties other than administrative actually performed.
   a) Accounting
   b) Purchasing
   c) Personnel
   d)
   e)
   f)
   g)
              (4 duty points for each - maximum 16 points)                    0

5 Negative points for Administrator/Assistant Administrator.
   An Administrator/Assistant Administrator is anyone who shares
   administrative responsibilities, no matter what the title (Assistant
   Administrator, President, Medical Director, etc.)

              1-24 beds, 20 points
              25-49 beds, 15 points
              50-74 beds, 10 points
              75-100 beds, 5 points                                          0
          0   Over 100 beds, 0 points
          0   Points to be deducted

6 Total Assistant Administrator Points (100 maximum)                         0

7 Divide total points on line 6 by 100 and enter % here and on Sch 0, line 4    0%

**NOTE: A detailed statement on each person's duties and amount claimed in Owner's Compensation
should be entered on the NOTES Schedule.**

**SCHEDULE O**

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

COMPENSATION OF OWNER/ADMINISTRATOR

**THIS SCHEDULE DOES NOT APPLY**

Provider Name: **SA Lakeland, LLC**
    D/B/A: **Palm Terrace of Lakeland**
    Provider No.: **282626**

Reporting Period
From **7/1/2013**    To **6/30/2014**

1. Facility Bed Size        185 Beds

2.    2013 Salary Range    $0 (minimum    to    $0 (maximum)

3. Difference between maximum and minimum of salary range        $0

4. Point system percentage    0% x line 3 above    -    -

5. Minimum allowable salary from line 2 above    $0

6.    2013 maximum allowable salary for facility (line 4 + line 5)    $0

7.    2014 maximum allowable salary

        $0   x   100.00%    $0
        (line 6)    (inflation factor)

8. Months in   2013   (  6 / 12)  x line 6 above    $0

9. Months in   2014   (  6 / 12)  x line 7 above    $0

10. Total (8 & 9 above) allowable owner/administrator's compensation    $0

11. Owner/administrator compensation claimed    $0

12. Amount allowable (line 11 or 10 whichever is lower)    $0

13. Disallowance (Record an adjustment on Input Sheet)    $0

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

COMPENSATION OF OWNER/ASSISTANT ADMINISTRATOR

**THIS SCHEDULE DOES NOT APPLY**

| Provider Name: **SA Lakeland, LLC** | Reporting Period | |
|---|---|---|
| D/B/A: **Palm Terrace of Lakeland** | From **7/1/2013** | To **6/30/2014** |
| Provider No.: **282626** | | |

1. Facility Bed Size                185 Beds

2.        2013 Salary Range            $0 (minimum        to        $0 (maximum)

3. Difference between maximum and minimum of salary range ......................................... $0

4. Point system percentage ........................... 0%   x  line 3 above        -        -

5. Minimum allowable salary from line 2 above ....................................................... $0

6.        2013 maximum allowable salary for facility (line 4 + line 5) .......................... $0

7.        2014 maximum allowable salary

                              $0    x      100.00%                          $0

                         (line 6)        (inflation factor)

8. Months in        2013        (        6 / 12)   x  line 6 above        $0

9. Months in        2014        (        6 / 12)   x  line 7 above        $0

10. Total (8 & 9 above) allowable owner/assistant administrator's compensation ............ $0

11. Owner/assistant administrator compensation claimed ........................................ $0

12. Amount allowable (line 11 or 10 whichever is lower) ....................................... $0

13. Disallowance (if line 10 is greater than line 11, enter $0) ................................ $0

14-50756 - #500-8  File 02/06/15  Enter 02/06/15 16:47:27  Exhibit H Pg 89 of 112

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
HOME OFFICE ORGANIZATIONS
ALLOCATION OF TOTAL COSTS

| Provider Name: SA Lakeland, LLC | Reporting Period | |
| D/B/A: **Palm Terrace of Lakeland** | From **7/1/2013** | To **6/30/2014** |
| Provider No.: **282626** | | |

| | Chain Component | Direct Costs | Indirect Costs | Total Allocated Costs |
|---|---|---|---|---|
| 1 | Rosewood Manor | 95,222 | 198,724 | 293,946 |
| 2 | Carnegie Gardens | 88,839 | 165,361 | 254,200 |
| 3 | Panama City | 91,027 | 157,743 | 248,770 |
| 4 | Arcadia | 100,723 | 246,328 | 347,051 |
| 5 | Boynton Health | 74,920 | 134,624 | 209,544 |
| 6 | Grand boulevard | 63,691 | 123,133 | 186,824 |
| 7 | Accentia | 164,337 | 322,589 | 486,926 |
| 8 | oaks at Kissimmee | 48,131 | 89,467 | 137,598 |
| 9 | Nursing Pavalion at Chipola | 52,806 | 85,721 | 138,527 |
| 10 | Glencove | 100,648 | 177,430 | 278,078 |
| 11 | Flagler Pines | 80,658 | 174,660 | 255,318 |
| 12 | Oakbrooke at Labelle | 69,367 | 131,013 | 200,380 |
| 13 | Debary Manor | 77,040 | 165,178 | 242,218 |
| 14 | Coastal | 68,720 | 143,395 | 212,115 |
| 15 | Manor on the Green | 80,618 | 174,559 | 255,177 |
| 16 | Oakwood Garden of Deland | 70,522 | 148,118 | 218,640 |
| 17 | Bayside Manor | 79,050 | 159,166 | 238,216 |
| 18 | Speciality Center of Pensacola | 85,992 | 176,144 | 262,136 |
| 19 | Bay Breeze | 88,801 | 185,844 | 274,645 |
| 20 | Silvercrest Manor | 42,659 | 70,164 | 112,823 |
| 21 | Lake Eustis | 71,819 | 136,819 | 208,638 |
| 22 | Windsor Manor | 90,033 | 155,707 | 245,740 |
| 23 | Royal Manor | 92,705 | 173,910 | 266,615 |
| 24 | Lake Placid | 119,025 | 248,456 | 367,481 |
| 25 | Longwood | 74,778 | 159,262 | 234,040 |
| 26 | Heritage Park | 82,888 | 162,997 | 245,885 |
| 27 | Salerno Bay | 87,859 | 163,200 | 251,059 |
| 28 | Margate | 124,919 | 245,051 | 369,970 |
| 29 | Winter Park | 107,979 | 222,330 | 330,309 |
| 30 | Suwannee | 125,536 | 228,387 | 353,923 |
| 31 | Fountainhead | 71,742 | 127,597 | 199,339 |
| 32 | Berkshire Manor | 75,040 | 134,886 | 209,926 |
| 33 | Brynwood Center | 70,310 | 115,331 | 185,641 |
| 34 | Glen Oaks | 57,376 | 102,664 | 160,040 |
| 35 | Riverchase | 86,684 | 148,848 | 235,532 |
| 36 | PT-Clewiston | 78,869 | 162,394 | 241,263 |
| 37 | PT-Lakeland | 110,592 | 227,717 | 338,309 |
| 38 | Pt-St, Petersburg | 51,632 | 106,312 | 157,944 |
| 39 | Citrus Gardens | 68,107 | 140,234 | 208,341 |
| 40 | Other Non FL SNFs | 818,911 | 1,553,795 | 2,372,706 |
| | Total | 4,090,575 | 7,945,258 | 12,035,833 |

14-50756 - #500-8  File 02/06/15  Enter 02/06/15 16:47:27  Exhibit H Pg 90 of 112

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
HOME OFFICE ORGANIZATIONS
DIRECT ALLOCATION OF COSTS

Provider Name: **SA Lakeland, LLC**
D/B/A: **Palm Terrace of Lakeland**
Provider No.: **282626**

Reporting Period
From **7/1/2013**
To **6/30/2014**

| Chain Component | Kronos Clock Allocation | Central Billing Office | Regional Nursing Consultants | Regional Dietary Consultants | GCHC Nursing Consultants | Regional Operations Consultant | Total |
|---|---|---|---|---|---|---|---|
| 1 Rosewood Manor | 13,968 | 28,118 | 6,980 | 11,136 | 6,902 | 28,118 | 95,222 |
| 2 Carnegie Gardens | 13,968 | 23,398 | 12,044 | 10,286 | 5,745 | 23,398 | 88,839 |
| 3 Panama City | 13,968 | 22,320 | 19,071 | 7,869 | 5,479 | 22,320 | 91,027 |
| 4 Arcadia | | 34,855 | 8,652 | 13,806 | 8,555 | 34,855 | 100,723 |
| 5 Boynton Health | 13,968 | 19,049 | 9,805 | 8,375 | 4,674 | 19,049 | 74,920 |
| 6 Grand boulevard | 13,343 | 17,423 | 4,326 | 6,901 | 4,275 | 17,423 | 63,691 |
| 7 Accentia | 27,935 | 45,645 | 20,186 | 13,723 | 11,203 | 45,645 | 164,337 |
| 8 oaks at Kissimmee | 13,968 | 12,660 | 5,736 | 0 | 3,107 | 12,660 | 48,131 |
| 9 Nursing Pavalion at Chipola | 10,928 | 12,130 | 10,363 | 4,277 | 2,978 | 12,130 | 52,806 |
| 10 Glencove | 13,968 | 25,106 | 21,452 | 8,851 | 6,165 | 25,106 | 100,648 |
| 11 Flagler Pines | 13,968 | 24,714 | 11,196 | 0 | 6,066 | 24,714 | 80,658 |
| 12 Oakbrooke at Labelle | 13,968 | 18,537 | 8,199 | 5,574 | 4,552 | 18,537 | 69,367 |
| 13 Debary Manor | 13,968 | 23,372 | 10,589 | 0 | 5,739 | 23,372 | 77,040 |
| 14 Coastal | 13,968 | 20,290 | 9,192 | 0 | 4,980 | 20,290 | 68,720 |
| 15 Manor on the Green | 13,968 | 24,699 | 11,188 | 0 | 6,064 | 24,699 | 80,618 |
| 16 Oakwood Garden of Deland | 13,968 | 20,958 | 9,495 | 0 | 5,143 | 20,958 | 70,522 |
| 17 Bayside Manor | 13,968 | 22,521 | 5,591 | 8,922 | 5,527 | 22,521 | 79,050 |
| 18 Speciality Center of Pensacola | 13,968 | 24,924 | 6,187 | 9,872 | 6,117 | 24,924 | 85,992 |
| 19 Bay Breeze | 12,809 | 26,297 | 6,527 | 10,417 | 6,454 | 26,297 | 88,801 |
| 20 Silvercrest Manor | 13,968 | 9,928 | 2,465 | 3,933 | 2,437 | 9,928 | 42,659 |
| 21 Lake Eustis | 13,968 | 19,359 | 8,561 | 5,821 | 4,751 | 19,359 | 71,819 |
| 22 Windsor Manor | 13,968 | 22,032 | 18,825 | 7,768 | 5,408 | 22,032 | 90,033 |
| 23 Royal Manor | 13,968 | 24,607 | 12,667 | 10,817 | 6,039 | 24,607 | 92,705 |
| 24 Lake Placid | 13,968 | 35,156 | 15,546 | 10,569 | 8,630 | 35,156 | 119,025 |
| 25 Longwood | 13,968 | 22,535 | 10,209 | 0 | 5,531 | 22,535 | 74,778 |
| 26 Heritage Park | 13,968 | 23,063 | 10,199 | 6,934 | 5,661 | 23,063 | 82,888 |
| 27 Salerno Bay | 13,968 | 23,093 | 11,887 | 10,152 | 5,666 | 23,093 | 87,859 |
| 28 Margate | 13,968 | 34,674 | 17,849 | 15,243 | 8,511 | 34,674 | 124,919 |
| 29 Winter Park | 13,968 | 31,459 | 13,912 | 9,459 | 7,722 | 31,459 | 107,979 |
| 30 Suwannee | 13,968 | 32,316 | 27,611 | 11,393 | 7,932 | 32,316 | 125,536 |
| 31 Fountainhead | 13,968 | 18,055 | 9,295 | 7,937 | 4,432 | 18,055 | 71,742 |
| 32 Berkshire Manor | 13,968 | 19,087 | 9,823 | 8,391 | 4,684 | 19,087 | 75,040 |
| 33 Brynwood Center | 13,968 | 16,319 | 13,944 | 5,754 | 4,006 | 16,319 | 70,310 |

14-50756 - #500-8  File 02/06/15  Enter 02/06/15 16:47:27  Exhibit H Pg 91 of 112

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
HOME OFFICE ORGANIZATIONS
DIRECT ALLOCATION OF COSTS

Provider Name: **SA Lakeland, LLC**
D/B/A: **Palm Terrace of Lakeland**
Provider No.: **282626**

Reporting Period
From **7/1/2013**
To **6/30/2014**

| | Chain Component | Kronos Clock Allocation | Central Billing Office | Regional Nursing Consultants | Regional Dietary Consultants | GCHC Nursing Consultants | Regional Operations Consultant | Total |
|---|---|---|---|---|---|---|---|---|
| 34 | Glen Oaks | 13,968 | 14,527 | 6,423 | 4,367 | 3,564 | 14,527 | 57,376 |
| 35 | Riverchase | 13,968 | 21,062 | 17,997 | 7,425 | 5,170 | 21,062 | 86,684 |
| 36 | PT-Clewiston | 0 | 22,978 | 14,288 | 12,985 | 5,640 | 22,978 | 78,869 |
| 37 | PT-Lakeland | 0 | 32,221 | 20,035 | 18,207 | 7,908 | 32,221 | 110,592 |
| 38 | Pt-St. Petersburg | 0 | 15,043 | 9,355 | 8,500 | 3,691 | 15,043 | 51,632 |
| 39 | Citrus Gardens | 0 | 19,843 | 12,339 | 11,212 | 4,870 | 19,843 | 68,107 |
| 40 | Other Non FL SNFs | 144,504 | 218,429 | 98,525 | 83,419 | 53,608 | 220,426 | 818,911 |
| 41 | | | | | | | | 0 |
| | Total | 628,559 | 1,122,802 | 558,534 | 380,295 | 275,586 | 1,124,799 | 4,090,575 |

14-50756 - #500-8  File 02/06/15  Enter 02/06/15 16:47:27  Exhibit H Pg 92 of 112

# FLORIDA MEDICAID PROGRAM
## NURSING HOME SERVICE PROVIDERS
## HOME OFFICE ORGANIZATIONS
## INDIRECT ALLOCATION OF TOTAL COSTS

Provider Name: **SA Lakeland, LLC**                                                                      Reporting Period
D/B/A: **Palm Terrace of Lakeland**                                              From **7/1/2013**   To **6/30/2014**
Provider No.: **282626**

| | Chain Component | Accumulated Costs | % of Allocation | Total Allocation | Administration Cost Amount | Indirect Nursing Care Cost Amount | Property Costs Amount | Total Cost Centers Allocation |
|---|---|---|---|---|---|---|---|---|
| 1 | Rosewood Manor | 5,564,150 | 2.5012% | 198,723 | 191,964 | | 6,760 | 198,724 |
| 2 | Carnegie Gardens | 4,630,018 | 2.0813% | 165,361 | 159,736 | | 5,625 | 165,361 |
| 3 | Panama City | 4,416,712 | 1.9854% | 157,743 | 152,377 | | 5,366 | 157,743 |
| 4 | Arcadia | 6,897,051 | 3.1003% | 246,328 | 237,949 | | 8,379 | 246,328 |
| 5 | Boynton Health | 3,769,403 | 1.6944% | 134,624 | 130,045 | | 4,579 | 134,624 |
| 6 | Grand Boulevard | 3,447,659 | 1.5498% | 123,133 | 118,945 | | 4,188 | 123,133 |
| 7 | Accentia | 9,032,326 | 4.0601% | 322,589 | 311,616 | | 10,973 | 322,589 |
| 8 | Oaks at Kissimmee | 2,505,024 | 1.1260% | 89,467 | 86,424 | | 3,043 | 89,467 |
| 9 | Nursing Pavalion at Chipola | 2,400,143 | 1.0789% | 85,721 | 82,805 | | 2,916 | 85,721 |
| 10 | Glencove | 4,967,969 | 2.2332% | 177,431 | 171,395 | | 6,035 | 177,430 |
| 11 | Flagler Pines | 4,890,396 | 2.1983% | 174,660 | 168,719 | | 5,941 | 174,660 |
| 12 | Oakbrooke at Labelle | 3,668,293 | 1.6489% | 131,013 | 126,557 | | 4,456 | 131,013 |
| 13 | Debary Manor | 4,624,892 | 2.0789% | 165,178 | 159,559 | | 5,619 | 165,178 |
| 14 | Coastal | 4,014,961 | 1.8048% | 143,394 | 138,517 | | 4,878 | 143,395 |
| 15 | Manor on the Green | 4,887,546 | 2.1970% | 174,558 | 168,621 | | 5,938 | 174,559 |
| 16 | Oakwood Garden of Deland | 4,147,239 | 1.8642% | 148,118 | 143,080 | | 5,038 | 148,118 |
| 17 | Bayside Manor | 4,456,578 | 2.0033% | 159,166 | 153,752 | | 5,414 | 159,166 |
| 18 | Speciality Center Of Pensacola | 4,931,927 | 2.2170% | 176,144 | 170,152 | | 5,992 | 176,144 |
| 19 | Bay Breeze | 5,203,562 | 2.3391% | 185,845 | 179,523 | | 6,321 | 185,844 |
| 20 | Silvercrest Manor | 1,964,537 | 0.8831% | 70,163 | 67,777 | | 2,387 | 70,164 |
| 21 | Lake Eustis | 3,830,864 | 1.7220% | 136,819 | 132,165 | | 4,654 | 136,819 |

14-50756 - #500-8  File 02/06/15  Enter 02/06/15 16:47:27  Exhibit H Pg 93 of 112

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
HOME OFFICE ORGANIZATIONS
INDIRECT ALLOCATION OF TOTAL COSTS

Provider Name: **SA Lakeland, LLC**
D/B/A: **Palm Terrace of Lakeland**
Provider No.: **282626**

Reporting Period
From **7/1/2013**     To **6/30/2014**

| | Chain Component | Accumulated Costs | % of Allocation | Total Allocation | Administration Cost Amount | Indirect Nursing Care Cost Amount | Property Costs Amount | Total Cost Centers Allocation |
|---|---|---|---|---|---|---|---|---|
| 22 | Windsor Manor | 4,359,714 | 1.9597% | 155,707 | 150,411 | | 5,296 | 155,707 |
| 23 | Royal Manor | 4,869,389 | 2.1889% | 173,910 | 167,994 | | 5,916 | 173,910 |
| 24 | Lake Placid | 6,956,646 | 3.1271% | 248,456 | 240,005 | | 8,451 | 248,456 |
| 25 | Longwood | 4,459,248 | 2.0045% | 159,262 | 153,845 | | 5,417 | 159,262 |
| 26 | Heritage Park | 4,563,848 | 2.0515% | 162,998 | 157,453 | | 5,544 | 162,997 |
| 27 | Salerno Bay | 4,569,519 | 2.0541% | 163,200 | 157,649 | | 5,551 | 163,200 |
| 28 | Margate | 6,861,324 | 3.0843% | 245,052 | 236,716 | | 8,335 | 245,051 |
| 29 | Winter Park | 6,225,106 | 2.7983% | 222,329 | 214,767 | | 7,563 | 222,330 |
| 30 | Suwannee | 6,394,718 | 2.8745% | 228,387 | 220,618 | | 7,769 | 228,387 |
| 31 | Fountainhead | 3,572,650 | 1.6060% | 127,597 | 123,257 | | 4,340 | 127,597 |
| 32 | Berkshire Manor | 3,776,749 | 1.6977% | 134,886 | 130,298 | | 4,588 | 134,886 |
| 33 | Brynwood Center | 3,229,221 | 1.4516% | 115,331 | 111,408 | | 3,923 | 115,331 |
| 34 | Glen Oaks | 2,874,548 | 1.2921% | 102,664 | 99,172 | | 3,492 | 102,664 |
| 35 | Riverchase | 4,167,655 | 1.8734% | 148,848 | 143,785 | | 5,063 | 148,848 |
| 36 | PT-Clewiston | 4,546,948 | 2.0439% | 162,394 | 156,870 | | 5,524 | 162,394 |
| 37 | PT-Lakeland | 6,375,963 | 2.8661% | 227,717 | 219,971 | | 7,746 | 227,717 |
| 38 | PT-St, Petersburg | 2,976,692 | 1.3381% | 106,312 | 102,696 | | 3,616 | 106,312 |
| 39 | Citrus Gardens | 3,926,483 | 1.7650% | 140,234 | 135,464 | | 4,770 | 140,234 |
| 40 | Other Non FL SNFs | 43,505,448 | 19.5563% | 1,553,795 | 1,500,943 | | 52,852 | 1,553,795 |
| 41 | | | | | | | | |
| | Column Totals | 222,463,119 | 100.0000% | 7,945,258 | 7,675,002 | | 270,257 | 7,945,258 |

**See Accountant's Compilation Report**

14-50756 - #500-8  File 02/06/15  Enter 02/06/15 16:47:27  Exhibit H Pg 94 of 112

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
HOME OFFICE ORGANIZATIONS
ALLOCATION OF EQUITY CAPITAL

| | Provider Name: **SA Lakeland, LLC** | | Reporting Period | |
| | D/B/A: **Palm Terrace of Lakeland** | | From **7/1/2013** To **6/30/2014** | |
| | Provider No.: **282626** | | | |

| | Chain Component | Basis of Allocation (From Schedule P-2) Accumulated Costs | % of Allocation | Amount |
|---|---|---|---|---|
| 1 | Rosewood Manor | 5,564,150 | 2.5012% | (101,286) |
| 2 | Carnegie Gardens | 4,630,018 | 2.0813% | (84,281) |
| 3 | Panama City | 4,416,712 | 1.9854% | (80,399) |
| 4 | Arcadia | 6,897,051 | 3.1003% | (125,549) |
| 5 | Boynton Health | 3,769,403 | 1.6944% | (68,615) |
| 6 | Grand Boulevard | 3,447,659 | 1.5498% | (62,759) |
| 7 | Accentia | 9,032,326 | 4.0601% | (164,418) |
| 8 | Oaks at Kissimmee | 2,505,024 | 1.1260% | (45,600) |
| 9 | Nursing Pavalion at Chipola | 2,400,143 | 1.0789% | (43,690) |
| 10 | Glencove | 4,967,969 | 2.2332% | (90,433) |
| 11 | Flagler Pines | 4,890,396 | 2.1983% | (89,021) |
| 12 | Oakbrooke at Labelle | 3,668,293 | 1.6489% | (66,775) |
| 13 | Debary Manor | 4,624,892 | 2.0789% | (84,188) |
| 14 | Coastal | 4,014,961 | 1.8048% | (73,085) |
| 15 | Manor on the Green | 4,887,546 | 2.1970% | (88,969) |
| 16 | Oakwood Garden of Deland | 4,147,239 | 1.8642% | (75,493) |
| 17 | Bayside Manor | 4,456,578 | 2.0033% | (81,124) |
| 18 | Speciality Center Of Pensacola | 4,931,927 | 2.2170% | (89,777) |
| 19 | Bay Breeze | 5,203,562 | 2.3391% | (94,722) |
| 20 | Silvercrest Manor | 1,964,537 | 0.8831% | (35,761) |
| 21 | Lake Eustis | 3,830,864 | 1.7220% | (69,734) |
| 22 | Windsor Manor | 4,359,714 | 1.9597% | (79,361) |
| 23 | Royal Manor | 4,869,389 | 2.1889% | (88,639) |
| 24 | Lake Placid | 6,956,646 | 3.1271% | (126,634) |
| 25 | Longwood | 4,459,248 | 2.0045% | (81,173) |
| 26 | Heritage Park | 4,563,848 | 2.0515% | (83,077) |
| 27 | Salerno Bay | 4,569,519 | 2.0541% | (83,180) |
| 28 | Margate | 6,861,324 | 3.0843% | (124,898) |
| 29 | Winter Park | 6,225,106 | 2.7983% | (113,317) |
| 30 | Suwannee | 6,394,718 | 2.8745% | (116,405) |
| 31 | Fountainhead | 3,572,650 | 1.6060% | (65,034) |
| 32 | Berkshire Manor | 3,776,749 | 1.6977% | (68,749) |
| 33 | Brynwood Center | 3,229,221 | 1.4516% | (58,782) |
| 34 | Glen Oaks | 2,874,548 | 1.2921% | (52,326) |
| 35 | Riverchase | 4,167,655 | 1.8734% | (75,865) |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS
HOME OFFICE ORGANIZATIONS
ALLOCATION OF EQUITY CAPITAL

Provider Name: **SA Lakeland, LLC**
D/B/A: **Palm Terrace of Lakeland**
Provider No.: **282626**

Reporting Period
From **7/1/2013**   To **6/30/2014**

| | Chain Component | Basis of Allocation (From Schedule P-2) Accumulated Costs | % of Allocation | Amount |
|---|---|---|---|---|
| 36 | PT-Clewiston | 4,546,948 | 2.0439% | (82,769) |
| 37 | PT-Lakeland | 6,375,963 | 2.8661% | (116,063) |
| 38 | PT-St, Petersburg | 2,976,692 | 1.3381% | (54,186) |
| 39 | Citrus Gardens | 3,926,483 | 1.7650% | (71,475) |
| 40 | Other Non FL SNFs | 43,505,448 | 19.5563% | (791,941) |
| 41 | | | | |
| | Total Included on Schedule C | 222,463,119 | 100.0000% | (4,049,555) |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

SCHEDULE OF LEGAL AND ACCOUNTING FEES

| Provider Name: **SA Lakeland, LLC** | | | Reporting Period | |
|---|---|---|---|---|
| D/B/A: **Palm Terrace of Lakeland** | | | From **7/1/2013**     To **6/30/2014** | |
| Provider No.: **282626** | | | | |

| Name of Payee | Description of Service Provided | Legal Fees | Accounting Fees |
|---|---|---|---|
| OCONNOR DAVIES MUNNS & DOBBINS, LLP | 12/31/12 PT Financial Audit | | 21,917 |
| BRADLEY ARANT BOULT CUMMINGS LLP | General Regulatory - FL MCD Managed Care Contracting Matters | 197 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Total Included on Schedule C | | $197 | $21,917 |
| Difference between the totals shown and the adjusted totals specified for INPUT accounts 730560 and 730580. | | $0 | $0 |

14-50756 - #500-8  File 02/06/15  Enter 02/06/15 16:47:27  Exhibit H Pg 97 of 112

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

LOWER OF COST OR CHARGES

| Provider Name: **SA Lakeland, LLC** | | Reporting Period | |
| D/B/A: **Palm Terrace of Lakeland** | | From **7/1/2013** | To **6/30/2014** |
| Provider No.: **282626** | | | |

| I N E N O | Class of Patient | (Col 1)<br>Room and<br>Board | (Col 2)<br>Physical<br>Therapy | (Col 3)<br>Speech and<br>Audio-<br>logical<br>Therapy | (Col 4)<br>Occu-<br>pational<br>Therapy | (Col 5)<br>Complex<br>Medical<br>Equipment | (Col 6)<br>Medical<br>Supplies | (Col 7)<br>Inhalation /<br>Respiratory<br>Therapy | (Col 8)<br>IV Therapy | (Col 9)<br>Parenteral<br>Nutrition | (Col 10)<br>Other<br>Allowable<br>Ancillary<br>Cost | (Col 11)<br>Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Total Charges | 13,728,487 | 1,536,692 | 375,551 | 1,455,432 | 108,870 | 268,583 | - | - | 7,219 | 3,509 | 17,484,343 |
| 2 | Medicaid Charges | 7,974,245 | 16,495 | 6,930 | 12,353 | 470 | 4,598 | - | - | - | - | 8,015,091 |
| 3 | Medicare Charges | 2,013,412 | 883,563 | 204,229 | 821,468 | 88,410 | 245,284 | - | - | - | 404 | 4,256,770 |
| 4 | Total Non-Medicaid / Medicare Charges | 3,740,830 | 636,634 | 164,392 | 621,611 | 19,990 | 18,701 | - | - | 7,219 | 3,105 | 5,212,482 |
| 5 | Total Non-Medicaid / Medicare Days | | | | | | | | | | | 14,445 |
| 6 | Usual and Customary Daily Rate | | | | | | | | | | | 360.85 |

SCHEDULE S

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

COMPONENT INTERIM RATES DURING
THE COST REPORTING PERIOD

| | | |
|---|---|---|
| Provider Name: **SA Lakeland, LLC** | | Reporting Period |
| D/B/A: **Palm Terrace of Lakeland** | From **7/1/2013** | To **6/30/2014** |
| Provider No.: **282626** | | |

| Address: | 1919 Lakeland Hills Blvd | Lakeland | FL | 33805-2999 |
|---|---|---|---|---|
| | Street | City | State | Zip Code |

This schedule is submitted for annual _____ 2014 _____ or reporting period ended _ 6/30/2014 _
(Specify Number of Months) _____ 12 _____

Please complete the following schedule if your rates during the cost reporting period were
"component interim rates"; that is, partially based on a Budget.

1 Reason for interim rate:      Increase in GL/PL Insurance Costs

2 Effective date of interim rate:      1/1/2014

3 Medicaid patient days from above date to FYE:      18547

4 Total patient days from above date to FYE:      30296

5 Date component interim rate costs were first incurred:      1/7/2014

6 Actual adjusted allowable costs subject to settlement incurred subsequent to the effective date
  of the interim rate (Indicate major cost pool; for example, patient care,
  and specific cost category; for example, nursing salaries):

| Account No. | Major Cost Pool | Specific Cost Category | Actual Allowable Costs |
|---|---|---|---|
| 730820 | Administration | General Liability & Professional Liability - Self Insured | 875,689 |
| | | | |
| | | | |
| | | | |
| | | | |

The following is necessary only where component interim rate costs are incurred prior to the
effective date of the interim rate.

**See Accountant's Compilation Report**

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

COMPONENT INTERIM RATES DURING
THE COST REPORTING PERIOD

| Provider Name: **SA Lakeland, LLC** | Reporting Period | |
|---|---|---|
| D/B/A: **Palm Terrace of Lakeland** | From **7/1/2013** | To **6/30/2014** |
| Provider No.: **282626** | | |

7 Actual adjusted allowable costs attributable to interim rate items included on cost report
  without regard to the effective date of the interim rate.
  (Indicate major cost pool; for example, patient care, and specific cost category;
  for example, nursing salaries):

| Account No. | Major Cost Pool | Specific Cost Category | Actual Allowable Costs |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

CAPITAL ADDITIONS AND IMPROVEMENTS (EXCLUDING REPLACEMENTS)

**THIS SCHEDULE DOES NOT APPLY**

| | |
|---|---|
| Provider Name: **SA Lakeland, LLC** | Reporting Period |
| D/B/A: **Palm Terrace of Lakeland** | From **7/1/2013**     To **6/30/2014** |
| Provider No.: **282626** | |

---

**SECTION I**

INFORMATION REQUIRED FOR FINANCED CAPITAL ADDITIONS AND IMPROVEMENTS

| Part A. | | | Part B. | | |
|---|---|---|---|---|---|
| Bed Addition or Refinancing | | | Other Capital Additions and Improvements | | |
| 1 Number of Beds | | Ref. | | | |
| 2 Date put in Service | | A | Original Mortgage Amount | | |
| 3 Total Cost | | B | Original Mortgage Amount | | |
| 4 Original Mortgage Amount | | C | Original Mortgage Amount | | |
| 5 Interest Rate | | Each Mortgage must be referenced to specific | | | |
| 6 Fixed (or) Variable | | items listed in Section | | | |

---

**SECTION II**

OTHER CAPITAL ADDITIONS AND IMPROVEMENTS (EXCLUDING REPLACEMENTS)

| Line No. | Detailed Description | QTY. | Sec. I Ref | Date Acquired | Total Cost |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| Page Total | | | | | 0 |
| Grand Total | | | | | 0 |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

CAPITAL REPLACEMENTS - CURRENT PERIOD ACQUISITIONS

| Provider Name: **SA Lakeland, LLC** | Reporting Period | |
|---|---|---|
| D/B/A: **Palm Terrace of Lakeland** | From **7/1/2013** | To **6/30/2014** |
| Provider No.: **282626** | | |

SECTION I

ACQUISITION COSTS AND DEPRECIATION

| Line No. | Detailed Description | Qty. | Sec. II Ref | Date Acquired | Useful Life | Cost | Depreciation Expense |
|---|---|---|---|---|---|---|---|
| 1 | WATER HEATERS (2) - TANKLESS | 1 | | 8/29/2013 | 120. | 8,295 | 691 |
| 2 | PTAC UNITS (12) | 1 | | 10/1/2013 | 60. | 7,504 | 1,000 |
| 3 | BOILER - LAUNDRY ROOM | 1 | | 11/1/2013 | 84. | 11,000 | 917 |
| 4 | WASHER REPAIR | 1 | | 11/1/2013 | 24. | 811 | 236 |
| 5 | WASHER REPAIR | 1 | | 11/1/2013 | 24. | 630 | 184 |
| 6 | WALK IN COOLER REPAIR | 1 | | 2/1/2014 | 84. | 2,000 | 95 |
| 7 | 5 TON AC UNIT | 1 | | 2/1/2014 | 84. | 2,950 | 140 |
| 8 | CUBICLE CURTAINS (70) | 1 | | 2/1/2014 | 84. | 13,474 | 642 |
| 9 | Walk Behind Battery Burnisher | 1 | | 5/1/2014 | 60. | 1,003 | 33 |
| 10 | 2 TON AC UNIT | 1 | | 8/1/2013 | 60. | 2,995 | 499 |
| 11 | Urethane Roof | 1 | | 3/1/2014 | 120. | 63,550 | 2,118 |
| 12 | 5 Mag Locks with 3 500DE Exit Panels | 1 | | 4/1/2014 | 60. | 8,892 | 445 |
| 13 | Expansion Valve/Blower Motor Replacement | 1 | | 5/1/2014 | 24. | 1,573 | 131 |
| 14 | 3 Magnetic Door Locks | 1 | | 5/1/2014 | 60. | 8,892 | 445 |
| 15 | | | | | | | |
| | Page Total (Section I Only) | | | | | 133,569 | 7,576 |
| | Grand Total (Section I Only) | | | | | 133,569 | 7,576 |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

CAPITAL REPLACEMENTS - CURRENT PERIOD ACQUISITIONS

| | |
|---|---|
| Provider Name: **SA Lakeland, LLC** | Reporting Period |
| D/B/A: **Palm Terrace of Lakeland** | From **7/1/2013**       To **6/30/2014** |
| Provider No.: **282626** | |

SECTION II

MORTGAGES AND INTEREST

Information Required For Financed Capital Replacements Listed Above

| Ref. | Detailed Description | Original Loan | Interest Rate | Interest Expense |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C | | | | |
| D | | | | |
| E | | | | |
| F | | | | |
| G | | | | |
| H | | | | |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

CAPITAL REPLACEMENTS - PRIOR PERIOD ACQUISITIONS

| | |
|---|---|
| Provider Name: **SA Lakeland, LLC** | Reporting Period |
| D/B/A: **Palm Terrace of Lakeland** | From **7/1/2013**        To **6/30/2014** |
| Provider No.: **282626** | |

SECTION I

ACQUISITION COSTS AND DEPRECIATION

| Line No. | Detailed Description | Qty. | Sec. II Ref | Cost | Date Acquired | Useful Life | Prior Depreciation | Depreciation Expense |
|---|---|---|---|---|---|---|---|---|
| 1 | S-Blade Assembly for Blixer | 1 | | 609 | 1/4/2006 | 84. | 609 | - |
| 2 | No Description | 1 | | 7,910 | 4/6/2006 | 36. | 7,910 | - |
| 3 | Hi-Low Bed Grid Deck & Head & Foot Board | 1 | | 3,719 | 4/6/2006 | 84. | 3,719 | - |
| 4 | Alternating Pressure Mattress | 1 | | 3,168 | 4/6/2006 | 84. | 3,168 | - |
| 5 | Water Heater | 1 | | 6,500 | 5/6/2006 | 84. | 6,500 | - |
| 6 | Water Heater | 1 | | 455 | 5/6/2006 | 84. | 455 | - |
| 7 | Heavy Duty Slicer | 1 | | 1,030 | 5/17/2006 | 120. | 730 | 300 |
| 8 | Carrier Chassis | 1 | | 2,049 | 6/26/2006 | 84. | 2,049 | - |
| 9 | Exit Control Panel | 1 | | 795 | 7/20/2006 | 84. | 786 | 9 |
| 10 | Hi-Low Bed & Head/Foot Board | 1 | | 4,417 | 8/9/2006 | 84. | 4,312 | 105 |
| 11 | Gas Dryer | 1 | | 3,531 | 8/10/2006 | 84. | 3,447 | 84 |
| 12 | 4 Drwr Chest | 1 | | 1,840 | 9/2/2006 | 84. | 1,774 | 66 |
| 13 | P-Tac Unit | 1 | | 1,693 | 9/15/2006 | 84. | 1,633 | 60 |
| 14 | Convection Steamer,elec | 1 | | 5,283 | 2/7/2007 | 120. | 3,346 | 1,937 |
| 15 | HP DX2200 Workstation | 1 | | 732 | 3/1/2007 | 36. | 732 | - |
| 16 | Concentrator, 5 liter w/ oxygen sensor | 1 | | 1,549 | 3/2/2007 | 84. | 1,383 | 166 |
| 17 | Vanity top double bowl ogee edge | 1 | | 2,840 | 3/5/2007 | 84. | 2,536 | 304 |
| | Page Total (Section I Only) | | | 48,120 | | | 45,089 | 3,031 |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

CAPITAL REPLACEMENTS - PRIOR PERIOD ACQUISITIONS

| Provider Name: **SA Lakeland, LLC** | Reporting Period | |
| D/B/A: **Palm Terrace of Lakeland** | From **7/1/2013** | To **6/30/2014** |
| Provider No.: **282626** | | |

SECTION I - Continued

ACQUISITION COSTS AND DEPRECIATION

| Line No. | Detailed Description | Qty. | Sec. II Ref | Cost | Date Acquired | Useful Life | Prior Depreciation | Depreciation Expense |
|---|---|---|---|---|---|---|---|---|
| 18 | Concentrator,5 Liter with oxygen | 1 | | 2,306 | 3/7/2007 | 84. | 2,059 | 247 |
| 19 | Digital Lift Scale | 1 | | 1,133 | 3/7/2007 | 84. | 1,012 | 121 |
| 20 | Bariatric Bed Pkg w/ mattress | 1 | | 5,657 | 3/27/2007 | 84. | 5,051 | 606 |
| 21 | Alternating Pressure Mattress | 1 | | 10,064 | 3/28/2007 | 84. | 8,986 | 1,078 |
| 22 | HP 17 Monitor, laserjet, think client | 1 | | 1,641 | 4/24/2007 | 84. | 1,446 | 195 |
| 23 | Love seat, wing chair | 1 | | 2,009 | 5/10/2007 | 84. | 1,746 | 263 |
| 24 | P-Tac Unit | 1 | | 1,173 | 6/23/2007 | 84. | 1,005 | 168 |
| 25 | P-Tac Unit | 1 | | 1,195 | 7/21/2007 | 84. | 1,010 | 185 |
| 26 | No Description | 1 | | 758 | 12/3/2007 | 36. | 758 | - |
| 27 | No Description | 1 | | 758 | 12/7/2007 | 36. | 758 | - |
| 28 | Convenction oven,Gas | 1 | | 5,961 | 12/7/2007 | 84. | 4,684 | 1,277 |
| 29 | No Description | 1 | | 732 | 1/8/2008 | 36. | 732 | - |
| 30 | PTAC Unit Heat/Cool 12000/11900 BTU | 1 | | 1,795 | 4/25/2008 | 84. | 1,325 | 470 |
| 31 | 800 lb. Heavy Duty Low Base Lift | 1 | | 2,269 | 5/13/2008 | 84. | 1,648 | 621 |
| 32 | Electric Hi-Low Bed | 1 | | 2,365 | 5/14/2008 | 84. | 1,717 | 648 |
| 33 | No Description | 1 | | 866 | 7/24/2008 | 36. | 866 | - |
| 34 | No Description | 1 | | 866 | 10/22/2008 | 36. | 866 | - |

SCHEDULE  U-1

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

CAPITAL REPLACEMENTS - PRIOR PERIOD ACQUISITIONS

| Provider Name: **SA Lakeland, LLC** | Reporting Period | |
|---|---|---|
| D/B/A: **Palm Terrace of Lakeland** | From **7/1/2013** | To **6/30/2014** |
| Provider No.: **282626** | | |

| Page Total (Section I Only) | 41,548 | | 35,669 | 5,879 |
|---|---|---|---|---|

SECTION I - Continued

ACQUISITION COSTS AND DEPRECIATION

| Line No. | Detailed Description | Qty. | Sec. II Ref | Cost | Date Acquired | Useful Life | Prior Depreciation | Depreciation Expense |
|---|---|---|---|---|---|---|---|---|
| 35 | COMMERCIAL DRYER/INSTALLATION | 1 | | 4,879 | 11/17/2008 | 84. | 3,195 | 1,636 |
| 36 | FIRE ALARM | 1 | | 16,505 | 4/20/2009 | 84. | 9,824 | 2,359 |
| 37 | Rooftop A/C Unit | 1 | | 9,023 | 4/21/2009 | 84. | 5,371 | 2,864 |
| 38 | Reliant Digital scale, 600lb capacity | 1 | | 729 | 5/11/2009 | 84. | 425 | 220 |
| 39 | A/C unit | 1 | | 655 | 6/12/2009 | 84. | 374 | 187 |
| 40 | PTAC Heat cool 9000 BTU | 1 | | 2,016 | 6/25/2009 | 84. | 1,152 | 576 |
| 41 | Extract motor | 1 | | 2,671 | 7/9/2009 | 84. | 1,494 | 721 |
| 42 | Dryer | 1 | | 4,552 | 7/29/2009 | 84. | 2,547 | 1,101 |
| 43 | 128mb secure systems gateway | 1 | | 790 | 11/19/2009 | 36. | 790 | - |
| 44 | Walk in Freezer Refrigeration system | 1 | | 7,316 | 12/10/2009 | 84. | 3,658 | 1,394 |
| 45 | Installed Wascomat Hard Mount Washer | 1 | | 9,898 | 1/11/2010 | 84. | 4,831 | 1,414 |
| 46 | ICE MACHINE CUBER & ICE CUBER BIN | 1 | | 3,213 | 7/22/2010 | 84. | 1,339 | 459 |
| 47 | ICE MACHINE AIR COOLED | 1 | | 2,870 | 7/22/2010 | 84. | 1,196 | 410 |
| 48 | HARDWARE | 1 | | 5,250 | 10/5/2010 | 36. | 4,667 | 583 |
| 49 | hp laserjet P4014N | 1 | | 574 | 10/26/2010 | 36. | 510 | 64 |
| 50 | A/C ROOFTOP UNIT | 1 | | 8,875 | 10/28/2010 | 84. | 3,381 | 1,268 |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

CAPITAL REPLACEMENTS - PRIOR PERIOD ACQUISITIONS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Provider Name: **SA Lakeland, LLC** | | | | Reporting Period | | | |
| D/B/A: **Palm Terrace of Lakeland** | | | | From **7/1/2013** | | To **6/30/2014** | |
| Provider No.: **282626** | | | | | | | |
| 51 | A/C ROOFTOP UNIT #1A | 1 | | 8,875 | 10/28/2010 | 84. | 3,381 | 1,268 |
| | Page Total (Section I Only) | | | 88,691 | | | 48,135 | 16,524 |

SECTION I - Continued

ACQUISITION COSTS AND DEPRECIATION

| Line No. | Detailed Description | Qty. | Sec. II Ref | Cost | Date Acquired | Useful Life | Prior Depreciation | Depreciation Expense |
|---|---|---|---|---|---|---|---|---|
| 52 | Commerical disposal, ss, 2hp | 1 | | 1,582 | 12/15/2010 | 84. | 565 | 226 |
| 53 | HP LASERJET P4014DN | 1 | | 863 | 12/21/2010 | 84. | 308 | 123 |
| 54 | REPLAE BLOWER MOTOR | 1 | | 1,383 | 2/16/2011 | 84. | 461 | 197 |
| 55 | COMPUTER MFG# 543-01390 | 1 | | 1,471 | 2/23/2011 | 36. | 1,144 | 327 |
| 56 | LEXMARK E260dn Mono Laser Printer | 1 | | 1,056 | 4/6/2011 | 36. | 763 | 293 |
| 57 | TRAY DELIVERY CART | 1 | | 2,439 | 4/9/2011 | 84. | 755 | 348 |
| 58 | HP COMPUTER FLASH GIGNIC WES7 | 1 | | 648 | 5/5/2011 | 36. | 450 | 198 |
| 59 | SET ADDRESS & CHECKED MAN PANEL SYSTEM | 1 | | 4,730 | 6/15/2011 | 84. | 1,351 | 676 |
| 60 | ECONOMY ALUMINUM TRAY DELIVERY CART | 1 | | 2,277 | 7/9/2011 | 84. | 623 | 326 |
| 61 | RELIANT 450 SERIES FLOOR LIFT | 1 | | 6,652 | 9/9/2011 | 84. | 1,663 | 950 |
| 62 | COMPRESSOR & LIQUID LINE DRIER | 1 | | 914 | 10/3/2011 | 84. | 218 | 130 |
| 63 | MATTRESS GULF COAST, 12C | 1 | | 11,235 | 11/22/2011 | 84. | 2,541 | 1,605 |
| 64 | PANACEA TENDER MATTRESS, EASY CARE BED | 1 | | 18,564 | 12/30/2011 | 84. | 3,978 | 2,652 |
| 65 | REPLACED AIR HANDLER AND COMPRESSOR | 1 | | 4,151 | 1/4/2012 | 84. | 840 | 593 |
| 66 | REPLACE 10 TON TRANE CONDENSING COMPRESS | 1 | | 5,139 | 1/4/2012 | 84. | 1,040 | 734 |

14-50756 - #500-8  File 02/06/15  Enter 02/06/15 16:47:27  Exhibit H Pg 107 of 112

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

CAPITAL REPLACEMENTS - PRIOR PERIOD ACQUISITIONS

| Provider Name: **SA Lakeland, LLC** | | | | Reporting Period | | |
|---|---|---|---|---|---|---|
| D/B/A: **Palm Terrace of Lakeland** | | | | From **7/1/2013** | | To **6/30/2014** |
| Provider No.: **282626** | | | | | | |

| 67 | EASY CARE 3 BED, ASST HANDLES, DBL INSUL | 1 | | 2,133 | 1/20/2012 | 84. | 432 | 305 |
|---|---|---|---|---|---|---|---|---|
| 68 | WASHER-M30CT. NO SPRAY | 1 | | 9,219 | 3/9/2012 | 84. | 1,646 | 1,317 |
| | Page Total (Section I Only) | | | 74,456 | | | 18,778 | 11,000 |

SECTION I - Continued

ACQUISITION COSTS AND DEPRECIATION

| Line No. | Detailed Description | Qty. | Sec. II Ref | Cost | Date Acquired | Useful Life | Prior Depreciation | Depreciation Expense |
|---|---|---|---|---|---|---|---|---|
| 69 | INSTALLED NEW ACCESS CONTROL-DOUBLE DOOR | 1 | | 9,374 | 5/13/2012 | 84. | 1,451 | 1,339 |
| 70 | 10 TON TRAN VLAVER & BLOWER MOTOR | 1 | | 2,874 | 5/29/2012 | 84. | 445 | 410 |
| 71 | R22 STRAIGHT COOL CONDITIONING UNIT | 1 | | 1,513 | 6/1/2012 | 84. | 216 | 216 |
| 72 | PANACEA MATTRESS,LAM PANEL, 3ASST HANDLE | 1 | | 12,586 | 6/18/2012 | 84. | 1,798 | 1,798 |
| 73 | REPLACE 70 FT OF SEWER | 1 | | 12,850 | 9/1/2012 | 120. | 964 | 1,285 |
| 74 | HIVE AP 330/ HIVE MNGR LIC/PHONE SOFTWAR | 1 | | 2,643 | 9/28/2012 | 36. | 661 | 881 |
| 75 | REPLACE COMPRESSOR FOR 400 WING NURSE | 1 | | 1,298 | 10/18/2012 | 84. | 124 | 185 |
| 76 | DIRECT CHOICE TWO SILO CONVECTION | 1 | | 1,555 | 11/19/2012 | 84. | 130 | 222 |
| 77 | HP SB 846OP I5-2450M, 500GB 4GN | 1 | | 871 | 11/29/2012 | 36. | 169 | 291 |
| 78 | 9 LC MONITORS/SMART BUY T5740E THIN | 1 | | 8,360 | 12/13/2012 | 36. | 1,393 | 2,787 |
| 79 | ASCO AUTOMATIC TRANSFER SWITCH, 300 | 1 | | 2,115 | 12/28/2012 | 84. | 151 | 302 |
| 80 | 18- 8300 AIO I3-3220 500GB DVDRW W/PCC | 1 | | 19,441 | 1/2/2013 | 36. | 2,700 | 6,481 |
| 81 | REPLACE NURSING OFFICE 3 TON | 1 | | 3,600 | 1/10/2013 | 84. | 214 | 515 |
| 82 | INSTALL NEW AUTOMATIC TRANSFER SWITCH | 1 | | 960 | 1/25/2013 | 84. | 57 | 137 |

14-50756 - #500-8  File 02/06/15  Enter 02/06/15 16:47:27  Exhibit H Pg 108 of 112

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

CAPITAL REPLACEMENTS - PRIOR PERIOD ACQUISITIONS

| Provider Name: **SA Lakeland, LLC** | | | | Reporting Period | | |
|---|---|---|---|---|---|---|
| D/B/A: **Palm Terrace of Lakeland** | | | | From **7/1/2013** | | To **6/30/2014** |
| Provider No.: **282626** | | | | | | |

| 83 | 1 8300 AIO I3-3220 500GB DVDRW AND | 1 | | 1,078 | 2/5/2013 | 36. | 120 | 359 |
|---|---|---|---|---|---|---|---|---|
| 84 | 4 TRACER IV WHEELCHAIR WITH SWINGAWAY | 1 | | 1,043 | 2/8/2013 | 84. | 50 | 149 |
| 85 | 1 VALU TUBE-TYPE GAS FRYER | 1 | | 816 | 3/7/2013 | 84. | 29 | 117 |
| | Page Total (Section I Only) | | | 82,977 | | | 10,672 | 17,474 |

SECTION I - Continued

ACQUISITION COSTS AND DEPRECIATION

| Line No. | Detailed Description | Qty. | Sec. II Ref | Cost | Date Acquired | Useful Life | Prior Depreciation | Depreciation Expense |
|---|---|---|---|---|---|---|---|---|
| 86 | (4) HIVEAP 330 AND (4) 1 HIVEAP LICENSE | 1 | | 3,524 | 3/11/2013 | 36. | 294 | 1,174 |
| 87 | DIRECT CHOICE ONE HANDLE PLATFORM | 1 | | 596 | 4/11/2013 | 84. | 14 | 85 |
| 88 | A/C COMPRESSOR-5T SPLIT AC 230V 3PH | 1 | | 1,280 | 4/11/2013 | 84. | 30 | 183 |
| 89 | PVAC PATIENT TRANSPORT OR SHOWER | 1 | | 604 | 5/8/2013 | 84. | 7 | 86 |
| 90 | 2 TRACER IV WHEELCHAIRS WITH SWINGAWAY | 1 | | 531 | 6/10/2013 | 84. | - | 76 |
| 91 | HOT FOOD SERVING COUNTER/ELECTRIC | 1 | | 2,049 | 6/13/2013 | 84. | - | 293 |
| 92 | REACH-IN REFRIGERATOR-2 SECTIONS | 1 | | 3,209 | 6/13/2013 | 84. | - | 458 |
| 93 | Sprinker/fire system | 1 | | 13,107 | 10/1/2005 | 120. | 10,049 | 1,311 |
| 94 | Air Conditioning Units | 1 | | 13,290 | 10/20/2006 | 120. | 8,860 | 1,329 |
| 95 | Flooring | 1 | | 23,423 | 2/27/2007 | 120. | 14,835 | 2,342 |
| 96 | Flooring | 1 | | 12,892 | 2/27/2007 | 120. | 8,165 | 1,290 |
| 97 | SEWER REPLACMENT | 1 | | 3,280 | 7/28/2010 | 360. | 319 | 109 |
| 98 | STOVE CONTRACTOR & OVERRIDE SWITCH | 1 | | 1,870 | 2/14/2011 | 120. | 436 | 187 |

14-50756 - #500-8  File 02/06/15  Enter 02/06/15 16:47:27  Exhibit H Pg 109 of 112

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

CAPITAL REPLACEMENTS - PRIOR PERIOD ACQUISITIONS

| Provider Name: **SA Lakeland, LLC** | | | | Reporting Period | | |
|---|---|---|---|---|---|---|
| D/B/A: **Palm Terrace of Lakeland** | | | | From **7/1/2013** | | To **6/30/2014** |
| Provider No.: **282626** | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 99 | MATERIAL & GRADING EMPLOYEE PARKING LOT | 1 | | 1,300 | 5/12/2011 | 120. | 271 | 130 |
| 100 | MATERIAL & GRADING EMPLOYEE PARKING LOT | 1 | | 1,300 | 6/7/2011 | 120. | 260 | 130 |
| 101 | REPLACEMENT CARPETING | 1 | | 2,352 | 5/2/2012 | 120. | 255 | 235 |
| 102 | REMOVE/REPLACE FLAT ROOF IN COURT YARD | 1 | | 3,700 | 5/7/2012 | 120. | 401 | 370 |
| | Page Total (Section I Only) | | | 88,307 | | | 44,196 | 9,788 |

SECTION I - Continued

ACQUISITION COSTS AND DEPRECIATION

| Line No. | Detailed Description | Qty. | Sec. II Ref | Cost | Date Acquired | Useful Life | Prior Depreciation | Depreciation Expense |
|---|---|---|---|---|---|---|---|---|
| 103 | PAVING AND SEAL COATING OF PARKING AREAS | 1 | | 4,700 | 5/8/2012 | 120. | 509 | 470 |
| 104 | REMOVE/CONSTRUCT NEW INCLINE RAMP | 1 | | 12,000 | 5/14/2012 | 120. | 1,300 | 1,200 |
| 105 | RENOVATE CONCRETE AND STYLING | 1 | | 2,438 | 5/18/2012 | 120. | 264 | 244 |
| 106 | EMERGENCY ELECTRICAL WORK FOR POWER | 1 | | 520 | 1/17/2013 | 120. | 22 | 52 |
| 107 | INSTALL ELECTRICAL OUTLETS & TV' OUTLETS | 1 | | 540 | 2/4/2013 | 120. | 18 | 54 |
| 108 | INSTALL 18 ELECTRICAL RECEPTACLES | 1 | | 4,300 | 2/4/2013 | 120. | 143 | 430 |
| 109 | 12 NEW CATE5E CBLES, 9 NEW THIN CLIENTS | 1 | | 3,860 | 2/7/2013 | 120. | 129 | 386 |
| 110 | | | | | | | | |
| | Page Total (Section I Only) | | | 28,358 | | | 2,385 | 2,836 |
| | Grand Total (Section I Only) | | | 452,457 | | | 204,924 | 66,532 |

14-50756 - #500-8  File 02/06/15  Enter 02/06/15 16:47:27  Exhibit H Pg 110 of 112

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

CAPITAL REPLACEMENTS - PRIOR PERIOD ACQUISITIONS

| Provider Name: **SA Lakeland, LLC** | Reporting Period | |
|---|---|---|
| D/B/A: **Palm Terrace of Lakeland** | From **7/1/2013** | To **6/30/2014** |
| Provider No.: **282626** | | |

SECTION II

MORTGAGES AND INTEREST

Information Required For Financed Capital Replacements Listed Above

| Ref. | Detailed Description | Original Loan | Prior Interest | Interest Rate | Interest Expense |
|---|---|---|---|---|---|
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| E | | | | | |
| F | | | | | |
| G | | | | | |
| H | | | | | |

FLORIDA MEDICAID PROGRAM
NURSING HOME SERVICE PROVIDERS

EXPLANATORY NOTES AND OTHER COMMENTS

| | |
|---|---|
| Provider Name: **SA Lakeland, LLC** | Reporting Period |
| D/B/A: **Palm Terrace of Lakeland** | From **7/1/2013**          To **6/30/2014** |
| Provider No.: **282626** | |

| REFERENCE | FREE-FORM TEXT OF ASSOCIATED EXPLANATION OR OTHER COMMENT |
|---|---|
| | (If any text exceeds 254 characters, it cannot be shown or printed but will be recorded) |

| | |
|---|---|
| Sch C | Any amounts remaining in Other Revenues pertain to Non-Operating prior year revenue rate adjustments |
| | and were not required to offset. |
| Sch D, K, P's | There is a difference between the Home office Schedule D adjustment amounts listed on the P schedules. |
| | The difference relates to the facility cost report being 07/01/2013 - 06/30/2014 (12 months) and the schedule P's |
| | relate to the Home Office cost report period 01/01/2014 - 06/30/2014 (6 months). See attached workpaper for the |
| | calculation of allowable Home Office costs for the facility. |

NOTE:  If additional space is required, submit separate printed documentation.

14-50756 - #500-8  File 02/06/15  Enter 02/06/15 16:47:27  Exhibit H Pg 112 of 112